FILED

2010 May-14  PM 02:55
U.S. DISTRICT COURT
N.D. OF ALABAMA

EXHIBIT B


DISTRIBUTION LIST – WITHOUT CLAIMANT NAME

| # | Payee ID | Payment Amount |
|---|---|---|
| 1. | 5 | $104.83 |
| 2. | 16 | $58.33 |
| 3. | 19 | $97.84 |
| 4. | 21 | $8.93 |
| 5. | 22 | $31.39 |
| 6. | 23 | $13.45 |
| 7. | 27 | $47.72 |
| 8. | 30 | $122.92 |
| 9. | 31 | $2,138.90 |
| 10. | 33 | $518.63 |
| 11. | 34 | $185.45 |
| 12. | 38 | $63.52 |
| 13. | 41 | $21.39 |
| 14. | 44 | $12.68 |
| 15. | 47 | $23.61 |
| 16. | 52 | $28.93 |
| 17. | 53 | $205.37 |
| 18. | 54 | $15.62 |
| 19. | 59 | $238.03 |
| 20. | 61 | $37.60 |
| 21. | 62 | $40.17 |
| 22. | 65 | $29.75 |
| 23. | 70 | $207.62 |
| 24. | 74 | $69.06 |
| 25. | 77 | $275.33 |
| 26. | 79 | $29.50 |
| 27. | 80 | $22.74 |
| 28. | 83 | $75.39 |
| 29. | 84 | $58.56 |
| 30. | 86 | $126.55 |
| 31. | 88 | $17.86 |
| 32. | 91 | $160.41 |
| 33. | 96 | $8.93 |
| 34. | 100 | $34.37 |
| 35. | 101 | $109.37 |
| 36. | 108 | $65.46 |
| 37. | 109 | $72.91 |
| 38. | 111 | $8.93 |
| 39. | 113 | $18.52 |
| 40. | 118 | $114.43 |
| 41. | 122 | $80.36 |
| 42. | 123 | $40.46 |
| 43. | 128 | $467.99 |
| 44. | 130 | $874.96 |
| 45. | 131 | $132.71 |
| 46. | 133 | $95.11 |
| 47. | 148 | $320.17 |
| 48. | 149 | $49.10 |
| 49. | 158 | $19.68 |
| 50. | 160 | $44.65 |
| 51. | 163 | $72.02 |
| 52. | 165 | $66.05 |
| 53. | 167 | $16.66 |
| 54. | 168 | $8.93 |
| 55. | 169 | $8.51 |
| 56. | 174 | $72.83 |
| 57. | 175 | $64.35 |
| 58. | 178 | $1,223.29 |
| 59. | 180 | $178.44 |
| 60. | 181 | $8.93 |
| 61. | 184 | $5.39 |
| 62. | 186 | $49.10 |
| 63. | 187 | $40.81 |
| 64. | 188 | $84.13 |
| 65. | 189 | $44.65 |
| 66. | 192 | $81.73 |
| 67. | 195 | $17.86 |
| 68. | 196 | $17.86 |
| 69. | 197 | $42.41 |
| 70. | 198 | $282.01 |
| 71. | 204 | $47.07 |
| 72. | 209 | $65.46 |
| 73. | 215 | $1.45 |
| 74. | 218 | $73.11 |
| 75. | 219 | $58.04 |
| 76. | 221 | $148.03 |
| 77. | 223 | $171.89 |
| 78. | 224 | $367.84 |
| 79. | 233 | $23.80 |
| 80. | 235 | $63.45 |
| 81. | 236 | $357.03 |
| 82. | 238 | $40.47 |
| 83. | 242 | $39.90 |
| 84. | 248 | $56.61 |
| 85. | 253 | $32.73 |
| 86. | 255 | $70.58 |
| 87. | 259 | $72.91 |
| 88. | 260 | $12.02 |
| 89. | 261 | $32.73 |
| 90. | 262 | $15.22 |
| 91. | 265 | $25.84 |
| 92. | 267 | $55.47 |
| 93. | 274 | $44.65 |
| 94. | 276 | $8.93 |
| 95. | 281 | $238.03 |
| 96. | 290 | $87.52 |
| 97. | 293 | $41.42 |
| 98. | 296 | $145.83 |
| 99. | 300 | $163.66 |
| 100. | 307 | $65.46 |
| 101. | 309 | $23.80 |
| 102. | 310 | $125.37 |
| 103. | 313 | $150.62 |
| 104. | 314 | $46.10 |
| 105. | 316 | $54.99 |
| 106. | 318 | $93.84 |
| 107. | 323 | $67.99 |
| 108. | 324 | $35.72 |
| 109. | 327 | $47.61 |
| 110. | 328 | $142.82 |
| 111. | 337 | $16.81 |
| 112. | 340 | $39.37 |
| 113. | 343 | $145.83 |
| 114. | 348 | $17.95 |
| 115. | 350 | $32.73 |
| 116. | 364 | $34.04 |
| 117. | 366 | $40.14 |
| 118. | 367 | $145.83 |
| 119. | 368 | $27.66 |
| 120. | 369 | $6.84 |
| 121. | 370 | $163.66 |
| 122. | 374 | $31.21 |
| 123. | 377 | $17.86 |
| 124. | 384 | $17.86 |
| 125. | 386 | $47.39 |
| 126. | 387 | $20.21 |
| 127. | 394 | $89.29 |
| 128. | 396 | $856.90 |
| 129. | 400 | $27.36 |
| 130. | 403 | $92.20 |
| 131. | 404 | $70.84 |
| 132. | 410 | $140.77 |
| 133. | 412 | $13.53 |
| 134. | 416 | $165.60 |
| 135. | 418 | $148.36 |
| 136. | 423 | $142.82 |
| 137. | 424 | $426.25 |
| 138. | 426 | $24.60 |
| 139. | 436 | $175.03 |
| 140. | 438 | $23.80 |
| 141. | 441 | $80.79 |
| 142. | 443 | $23.80 |
| 143. | 444 | $39.02 |
| 144. | 446 | $23.58 |
| 145. | 451 | $44.65 |
| 146. | 453 | $8.74 |
| 147. | 456 | $37.60 |
| 148. | 457 | $1,739.25 |
| 149. | 458 | $1,335.90 |
| 150. | 460 | $61.28 |
| 151. | 461 | $189.26 |
| 152. | 462 | $270.18 |
| 153. | 463 | $44.75 |
| 154. | 464 | $209.77 |
| 155. | 470 | $65.46 |
| 156. | 474 | $124.47 |
| 157. | 475 | $796.21 |
| 158. | 476 | $33.66 |
| 159. | 483 | $47.61 |
| 160. | 485 | $238.03 |
| 161. | 486 | $740.51 |
| 162. | 487 | $69.27 |
| 163. | 491 | $25.92 |
| 164. | 493 | $20.67 |
| 165. | 496 | $109.19 |
| 166. | 499 | $277.07 |
| 167. | 500 | $1,108.28 |
| 168. | 501 | $218.74 |
| 169. | 502 | $1,148.29 |
| 170. | 504 | $18.85 |
| 171. | 506 | $24.21 |
| 172. | 507 | $65.46 |
| 173. | 508 | $6.25 |
| 174. | 510 | $22.76 |
| 175. | 512 | $491.10 |
| 176. | 513 | $17.86 |
| 177. | 515 | $17.86 |
| 178. | 517 | $87.50 |
| 179. | 518 | $15.36 |
| 180. | 520 | $47.61 |
| 181. | 522 | $34.82 |
| 182. | 524 | $64.16 |
| 183. | 526 | $571.27 |
| 184. | 527 | $108.11 |
| 185. | 528 | $54.58 |
| 186. | 529 | $714.09 |
| 187. | 530 | $274.93 |
| 188. | 534 | $11.42 |
| 189. | 535 | $14.09 |
| 190. | 537 | $25.02 |
| 191. | 539 | $285.63 |
| 192. | 540 | $26.79 |
| 193. | 541 | $23.80 |
| 194. | 548 | $15.67 |
| 195. | 552 | $139.14 |
| 196. | 554 | $154.37 |
| 197. | 555 | $15.77 |
| 198. | 557 | $29.83 |
| 199. | 558 | $12.18 |
| 200. | 561 | $482.48 |
| 201. | 562 | $174.79 |
| 202. | 564 | $39.28 |
| 203. | 565 | $24.82 |
| 204. | 573 | $8.93 |
| 205. | 574 | $252.25 |
| 206. | 575 | $16.46 |
| 207. | 579 | $230.51 |
| 208. | 580 | $1,319.89 |
| 209. | 581 | $82.59 |
| 210. | 582 | $5.48 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 211. | 583 | $165.24 | 281. | 749 | $63.81 | 351. | 924 | $978.93 |
| 212. | 584 | $47.52 | 282. | 750 | $183.62 | 352. | 925 | $193.41 |
| 213. | 586 | $121.28 | 283. | 752 | $247.80 | 353. | 931 | $47.61 |
| 214. | 589 | $48.83 | 284. | 753 | $47.61 | 354. | 932 | $654.70 |
| 215. | 593 | $141.90 | 285. | 754 | $76.36 | 355. | 933 | $94.05 |
| 216. | 597 | $32.73 | 286. | 755 | $62.50 | 356. | 935 | $333.24 |
| 217. | 598 | $28.14 | 287. | 756 | $20.69 | 357. | 936 | $17.86 |
| 218. | 604 | $65.46 | 288. | 757 | $1.52 | 358. | 938 | $34.08 |
| 219. | 605 | $246.96 | 289. | 759 | $66.43 | 359. | 939 | $6.16 |
| 220. | 606 | $238.03 | 290. | 765 | $23.02 | 360. | 940 | $32.73 |
| 221. | 608 | $47.61 | 291. | 767 | $4.46 | 361. | 946 | $17.86 |
| 222. | 609 | $142.82 | 292. | 770 | $72.91 | 362. | 947 | $32.73 |
| 223. | 612 | $153.08 | 293. | 773 | $13.68 | 363. | 949 | $124.98 |
| 224. | 613 | $96.77 | 294. | 774 | $17.86 | 364. | 950 | $58.33 |
| 225. | 614 | $75.38 | 295. | 776 | $35.64 | 365. | 951 | $145.62 |
| 226. | 620 | $136.92 | 296. | 777 | $15.18 | 366. | 960 | $88.95 |
| 227. | 621 | $106.45 | 297. | 779 | $37.34 | 367. | 962 | $15.63 |
| 228. | 624 | $60.37 | 298. | 781 | $476.06 | 368. | 963 | $21.84 |
| 229. | 625 | $15.82 | 299. | 782 | $15.46 | 369. | 964 | $65.88 |
| 230. | 626 | $45,538.36 | 300. | 785 | $43.67 | 370. | 965 | $58.33 |
| 231. | 628 | $84.92 | 301. | 786 | $137.46 | 371. | 968 | $4.34 |
| 232. | 629 | $8.44 | 302. | 787 | $158.75 | 372. | 969 | $47.56 |
| 233. | 630 | $144.44 | 303. | 788 | $262.17 | 373. | 971 | $71.63 |
| 234. | 632 | $95.21 | 304. | 794 | $87.33 | 374. | 972 | $23.80 |
| 235. | 639 | $32.73 | 305. | 798 | $35.72 | 375. | 978 | $26.79 |
| 236. | 641 | $10.34 | 306. | 799 | $94.96 | 376. | 982 | $47.61 |
| 237. | 642 | $8.40 | 307. | 800 | $145.83 | 377. | 985 | $110.75 |
| 238. | 643 | $13.59 | 308. | 801 | $129.23 | 378. | 986 | $93.52 |
| 239. | 645 | $8.93 | 309. | 803 | $21.96 | 379. | 987 | $63.84 |
| 240. | 646 | $55.56 | 310. | 806 | $17.86 | 380. | 989 | $272.99 |
| 241. | 648 | $112.52 | 311. | 807 | $2.61 | 381. | 990 | $28.57 |
| 242. | 649 | $44.49 | 312. | 811 | $12.37 | 382. | 991 | $32.73 |
| 243. | 651 | $21.17 | 313. | 812 | $51.54 | 383. | 993 | $53.32 |
| 244. | 652 | $228.37 | 314. | 814 | $16.81 | 384. | 997 | $327.32 |
| 245. | 655 | $58.33 | 315. | 815 | $47.61 | 385. | 999 | $78.75 |
| 246. | 657 | $38.10 | 316. | 822 | $53.57 | 386. | 1006 | $188.09 |
| 247. | 658 | $23.44 | 317. | 828 | $16.84 | 387. | 1008 | $18.22 |
| 248. | 660 | $37.05 | 318. | 829 | $72.91 | 388. | 1010 | $71.41 |
| 249. | 663 | $222.18 | 319. | 835 | $161.37 | 389. | 1017 | $63.19 |
| 250. | 664 | $318.49 | 320. | 836 | $2.23 | 390. | 1022 | $72.91 |
| 251. | 665 | $45.86 | 321. | 837 | $43.75 | 391. | 1025 | $94.13 |
| 252. | 668 | $30.33 | 322. | 847 | $81.81 | 392. | 1027 | $628.65 |
| 253. | 670 | $85.34 | 323. | 849 | $55.44 | 393. | 1029 | $101.88 |
| 254. | 671 | $203.77 | 324. | 856 | $88.07 | 394. | 1035 | $275.93 |
| 255. | 675 | $134.60 | 325. | 862 | $287.85 | 395. | 1036 | $155.51 |
| 256. | 677 | $639.55 | 326. | 863 | $42.56 | 396. | 1042 | $94.61 |
| 257. | 678 | $25.86 | 327. | 864 | $44.65 | 397. | 1043 | $59.51 |
| 258. | 679 | $841.16 | 328. | 868 | $1.35 | 398. | 1044 | $45.25 |
| 259. | 685 | $32.73 | 329. | 869 | $166.62 | 399. | 1046 | $42.41 |
| 260. | 687 | $7.15 | 330. | 872 | $23.80 | 400. | 1047 | $425.52 |
| 261. | 688 | $93.89 | 331. | 874 | $32.73 | 401. | 1048 | $65.46 |
| 262. | 692 | $18.36 | 332. | 875 | $65.46 | 402. | 1052 | $284.15 |
| 263. | 696 | $76.92 | 333. | 876 | $36.87 | 403. | 1056 | $30.05 |
| 264. | 702 | $575.27 | 334. | 879 | $26.79 | 404. | 1058 | $17.86 |
| 265. | 703 | $32.73 | 335. | 882 | $42.87 | 405. | 1059 | $43.75 |
| 266. | 704 | $294.18 | 336. | 885 | $71.41 | 406. | 1061 | $380.94 |
| 267. | 705 | $88.23 | 337. | 886 | $35.50 | 407. | 1062 | $289.46 |
| 268. | 706 | $531.02 | 338. | 888 | $7.19 | 408. | 1063 | $96.65 |
| 269. | 712 | $145.83 | 339. | 889 | $30.77 | 409. | 1066 | $2.93 |
| 270. | 713 | $34.26 | 340. | 893 | $3.69 | 410. | 1071 | $376.95 |
| 271. | 718 | $79.94 | 341. | 894 | $53.57 | 411. | 1072 | $330.00 |
| 272. | 720 | $42.12 | 342. | 895 | $126.78 | 412. | 1073 | $84.71 |
| 273. | 726 | $163.66 | 343. | 903 | $5.80 | 413. | 1074 | $21.29 |
| 274. | 727 | $61.86 | 344. | 909 | $10.33 | 414. | 1076 | $111.72 |
| 275. | 728 | $70.54 | 345. | 910 | $32.73 | 415. | 1078 | $14.58 |
| 276. | 734 | $45.86 | 346. | 913 | $5.91 | 416. | 1079 | $72.91 |
| 277. | 736 | $40.42 | 347. | 915 | $88.81 | 417. | 1080 | $32.12 |
| 278. | 737 | $17.32 | 348. | 919 | $36.65 | 418. | 1086 | $12.95 |
| 279. | 747 | $2.31 | 349. | 922 | $58.28 | 419. | 1087 | $71.41 |
| 280. | 748 | $65.46 | 350. | 923 | $368.71 | 420. | 1088 | $22.46 |

| # | Payee ID | Payment Amount | | # | Payee ID | Payment Amount | | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 421. | 1089 | $217.43 | | 491. | 1265 | $12.85 | | 561. | 1457 | $2.17 |
| 422. | 1097 | $30.11 | | 492. | 1269 | $3.47 | | 562. | 1458 | $44.69 |
| 423. | 1098 | $44.65 | | 493. | 1271 | $1.03 | | 563. | 1459 | $23.80 |
| 424. | 1101 | $7.26 | | 494. | 1276 | $1.03 | | 564. | 1460 | $17.48 |
| 425. | 1103 | $32.73 | | 495. | 1277 | $196.39 | | 565. | 1461 | $45.61 |
| 426. | 1104 | $129.41 | | 496. | 1278 | $214.30 | | 566. | 1462 | $197.70 |
| 427. | 1105 | $77.85 | | 497. | 1282 | $91.68 | | 567. | 1463 | $65.64 |
| 428. | 1107 | $1,319.90 | | 498. | 1283 | $47.61 | | 568. | 1464 | $142.02 |
| 429. | 1110 | $195.03 | | 499. | 1291 | $119.01 | | 569. | 1466 | $13.81 |
| 430. | 1113 | $44.25 | | 500. | 1293 | $30.63 | | 570. | 1470 | $13.39 |
| 431. | 1114 | $34.58 | | 501. | 1296 | $98.97 | | 571. | 1473 | $178.58 |
| 432. | 1115 | $10.84 | | 502. | 1297 | $59.16 | | 572. | 1474 | $35.72 |
| 433. | 1116 | $284.35 | | 503. | 1310 | $37.35 | | 573. | 1479 | $163.66 |
| 434. | 1118 | $32.73 | | 504. | 1316 | $29.66 | | 574. | 1480 | $16.18 |
| 435. | 1123 | $148.41 | | 505. | 1322 | $23.06 | | 575. | 1482 | $35.72 |
| 436. | 1125 | $8.30 | | 506. | 1324 | $8.93 | | 576. | 1486 | $35.72 |
| 437. | 1126 | $92.08 | | 507. | 1325 | $2.68 | | 577. | 1490 | $1.21 |
| 438. | 1128 | $8.93 | | 508. | 1331 | $27.42 | | 578. | 1491 | $4.00 |
| 439. | 1135 | $94.36 | | 509. | 1332 | $130.92 | | 579. | 1493 | $17.86 |
| 440. | 1137 | $11.94 | | 510. | 1333 | $290.01 | | 580. | 1497 | $72.73 |
| 441. | 1139 | $19.95 | | 511. | 1338 | $43.80 | | 581. | 1500 | $119.01 |
| 442. | 1144 | $38.40 | | 512. | 1342 | $76.79 | | 582. | 1502 | $38.72 |
| 443. | 1145 | $14.66 | | 513. | 1343 | $264.93 | | 583. | 1503 | $272.13 |
| 444. | 1147 | $92.20 | | 514. | 1344 | $5.49 | | 584. | 1508 | $232.30 |
| 445. | 1150 | $144.39 | | 515. | 1346 | $22.44 | | 585. | 1509 | $9.22 |
| 446. | 1153 | $35.72 | | 516. | 1351 | $217.98 | | 586. | 1510 | $9.71 |
| 447. | 1155 | $51.26 | | 517. | 1352 | $57.38 | | 587. | 1511 | $24.50 |
| 448. | 1158 | $381.43 | | 518. | 1359 | $178.58 | | 588. | 1512 | $26.02 |
| 449. | 1160 | $277.49 | | 519. | 1360 | $2.77 | | 589. | 1513 | $32.73 |
| 450. | 1167 | $8.93 | | 520. | 1364 | $13.84 | | 590. | 1514 | $63.86 |
| 451. | 1172 | $20.07 | | 521. | 1365 | $38.38 | | 591. | 1516 | $47.25 |
| 452. | 1177 | $27.30 | | 522. | 1370 | $9.22 | | 592. | 1519 | $32.73 |
| 453. | 1178 | $142.82 | | 523. | 1374 | $26.79 | | 593. | 1521 | $197.31 |
| 454. | 1180 | $13.39 | | 524. | 1375 | $26.18 | | 594. | 1523 | $52.14 |
| 455. | 1181 | $2.35 | | 525. | 1377 | $145.83 | | 595. | 1524 | $190.42 |
| 456. | 1184 | $49.75 | | 526. | 1381 | $16.85 | | 596. | 1528 | $92.05 |
| 457. | 1185 | $89.48 | | 527. | 1382 | $23.80 | | 597. | 1529 | $18.34 |
| 458. | 1187 | $16.26 | | 528. | 1383 | $40.80 | | 598. | 1530 | $58.33 |
| 459. | 1189 | $85.10 | | 529. | 1385 | $11.82 | | 599. | 1531 | $22.32 |
| 460. | 1195 | $291.65 | | 530. | 1386 | $12.55 | | 600. | 1532 | $13.53 |
| 461. | 1197 | $26.30 | | 531. | 1389 | $19.97 | | 601. | 1535 | $58.32 |
| 462. | 1198 | $8.93 | | 532. | 1390 | $53.57 | | 602. | 1536 | $1.15 |
| 463. | 1201 | $38.91 | | 533. | 1391 | $41.00 | | 603. | 1538 | $32.73 |
| 464. | 1205 | $119.01 | | 534. | 1393 | $1.71 | | 604. | 1539 | $10.67 |
| 465. | 1206 | $102.57 | | 535. | 1394 | $22.56 | | 605. | 1545 | $133.82 |
| 466. | 1209 | $23.80 | | 536. | 1395 | $344.01 | | 606. | 1546 | $95.21 |
| 467. | 1210 | $49.10 | | 537. | 1397 | $17.86 | | 607. | 1549 | $68.64 |
| 468. | 1211 | $130.93 | | 538. | 1398 | $65.46 | | 608. | 1550 | $65.46 |
| 469. | 1215 | $180.82 | | 539. | 1399 | $156.02 | | 609. | 1554 | $198.25 |
| 470. | 1216 | $65.46 | | 540. | 1401 | $60.55 | | 610. | 1556 | $253.86 |
| 471. | 1217 | $1.98 | | 541. | 1404 | $98.52 | | 611. | 1557 | $52.37 |
| 472. | 1221 | $72.91 | | 542. | 1408 | $21.62 | | 612. | 1558 | $4.79 |
| 473. | 1226 | $43.38 | | 543. | 1411 | $76.19 | | 613. | 1560 | $17.86 |
| 474. | 1227 | $458.25 | | 544. | 1415 | $47.61 | | 614. | 1561 | $11.16 |
| 475. | 1228 | $232.99 | | 545. | 1417 | $89.29 | | 615. | 1562 | $65.46 |
| 476. | 1234 | $19.53 | | 546. | 1420 | $14.48 | | 616. | 1565 | $113.31 |
| 477. | 1237 | $65.62 | | 547. | 1428 | $17.86 | | 617. | 1570 | $39.25 |
| 478. | 1241 | $3.20 | | 548. | 1431 | $27.49 | | 618. | 1571 | $102.35 |
| 479. | 1242 | $23.79 | | 549. | 1432 | $34.69 | | 619. | 1572 | $23.15 |
| 480. | 1244 | $3.26 | | 550. | 1434 | $13.39 | | 620. | 1573 | $43.63 |
| 481. | 1250 | $47.93 | | 551. | 1438 | $35.55 | | 621. | 1580 | $2.39 |
| 482. | 1251 | $129.57 | | 552. | 1440 | $77.76 | | 622. | 1582 | $30.09 |
| 483. | 1253 | $49.10 | | 553. | 1442 | $823.57 | | 623. | 1584 | $74.83 |
| 484. | 1255 | $61.89 | | 554. | 1443 | $178.58 | | 624. | 1585 | $12.29 |
| 485. | 1256 | $13.75 | | 555. | 1444 | $117.05 | | 625. | 1587 | $98.20 |
| 486. | 1258 | $41.95 | | 556. | 1445 | $61.87 | | 626. | 1589 | $878.60 |
| 487. | 1260 | $41.62 | | 557. | 1446 | $11.90 | | 627. | 1590 | $363.84 |
| 488. | 1262 | $98.75 | | 558. | 1449 | $4.88 | | 628. | 1593 | $18.81 |
| 489. | 1263 | $482.61 | | 559. | 1451 | $29.17 | | 629. | 1594 | $62.89 |
| 490. | 1264 | $475.09 | | 560. | 1452 | $89.29 | | 630. | 1595 | $2.55 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 631. | 1600 | $50.38 |
| 632. | 1602 | $19.13 |
| 633. | 1603 | $7.58 |
| 634. | 1605 | $47.14 |
| 635. | 1606 | $35.72 |
| 636. | 1607 | $40.76 |
| 637. | 1609 | $238.03 |
| 638. | 1615 | $714.09 |
| 639. | 1617 | $266.81 |
| 640. | 1620 | $13.49 |
| 641. | 1623 | $131.75 |
| 642. | 1630 | $21.65 |
| 643. | 1631 | $59.63 |
| 644. | 1634 | $6.90 |
| 645. | 1639 | $202.32 |
| 646. | 1640 | $46.55 |
| 647. | 1642 | $71.49 |
| 648. | 1645 | $47.39 |
| 649. | 1646 | $40.16 |
| 650. | 1647 | $85.82 |
| 651. | 1648 | $39.40 |
| 652. | 1649 | $34.45 |
| 653. | 1650 | $293.97 |
| 654. | 1652 | $7.64 |
| 655. | 1653 | $17.86 |
| 656. | 1655 | $23.80 |
| 657. | 1657 | $20.20 |
| 658. | 1659 | $7.96 |
| 659. | 1660 | $28.19 |
| 660. | 1661 | $65.46 |
| 661. | 1662 | $98.20 |
| 662. | 1663 | $29.17 |
| 663. | 1669 | $24.80 |
| 664. | 1671 | $98.27 |
| 665. | 1674 | $14.29 |
| 666. | 1675 | $35.70 |
| 667. | 1677 | $131.99 |
| 668. | 1684 | $65.44 |
| 669. | 1687 | $1,409.13 |
| 670. | 1688 | $73.40 |
| 671. | 1690 | $32.73 |
| 672. | 1691 | $209.88 |
| 673. | 1692 | $50.49 |
| 674. | 1695 | $13.98 |
| 675. | 1696 | $24.99 |
| 676. | 1697 | $38.77 |
| 677. | 1698 | $27.64 |
| 678. | 1700 | $14.58 |
| 679. | 1701 | $44.04 |
| 680. | 1703 | $72.06 |
| 681. | 1704 | $20.31 |
| 682. | 1709 | $21.41 |
| 683. | 1711 | $44.65 |
| 684. | 1716 | $16.37 |
| 685. | 1721 | $32.49 |
| 686. | 1724 | $43.55 |
| 687. | 1725 | $35.26 |
| 688. | 1728 | $6.61 |
| 689. | 1729 | $7.77 |
| 690. | 1734 | $238.03 |
| 691. | 1736 | $8.93 |
| 692. | 1738 | $65.62 |
| 693. | 1739 | $47.61 |
| 694. | 1742 | $16.37 |
| 695. | 1743 | $71.41 |
| 696. | 1744 | $16.37 |
| 697. | 1748 | $14.40 |
| 698. | 1751 | $23.80 |
| 699. | 1753 | $35.72 |
| 700. | 1756 | $291.65 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 701. | 1764 | $35.26 |
| 702. | 1766 | $378.64 |
| 703. | 1772 | $23.80 |
| 704. | 1776 | $195.57 |
| 705. | 1778 | $949.14 |
| 706. | 1780 | $124.12 |
| 707. | 1785 | $21.28 |
| 708. | 1786 | $22.79 |
| 709. | 1787 | $61.81 |
| 710. | 1788 | $140.86 |
| 711. | 1789 | $129.08 |
| 712. | 1790 | $1.96 |
| 713. | 1791 | $8.93 |
| 714. | 1796 | $23.80 |
| 715. | 1804 | $21.18 |
| 716. | 1807 | $16.51 |
| 717. | 1808 | $411.89 |
| 718. | 1818 | $40.44 |
| 719. | 1819 | $14.97 |
| 720. | 1820 | $23.80 |
| 721. | 1821 | $32.73 |
| 722. | 1826 | $14.58 |
| 723. | 1827 | $9.21 |
| 724. | 1829 | $34.41 |
| 725. | 1831 | $6.70 |
| 726. | 1832 | $93.12 |
| 727. | 1838 | $130.93 |
| 728. | 1840 | $72.91 |
| 729. | 1851 | $23.73 |
| 730. | 1852 | $98.87 |
| 731. | 1854 | $64.84 |
| 732. | 1857 | $357.04 |
| 733. | 1858 | $292.50 |
| 734. | 1859 | $70.54 |
| 735. | 1860 | $31.20 |
| 736. | 1863 | $37.81 |
| 737. | 1864 | $8.93 |
| 738. | 1879 | $3.88 |
| 739. | 1880 | $60.62 |
| 740. | 1885 | $1.79 |
| 741. | 1886 | $2.23 |
| 742. | 1888 | $31.66 |
| 743. | 1892 | $150.27 |
| 744. | 1895 | $78.78 |
| 745. | 1896 | $60.81 |
| 746. | 1897 | $20.56 |
| 747. | 1898 | $214.98 |
| 748. | 1899 | $149.24 |
| 749. | 1903 | $45.99 |
| 750. | 1904 | $19.31 |
| 751. | 1905 | $54.75 |
| 752. | 1906 | $40.89 |
| 753. | 1907 | $10.05 |
| 754. | 1908 | $120.84 |
| 755. | 1914 | $8.93 |
| 756. | 1915 | $20.26 |
| 757. | 1916 | $47.61 |
| 758. | 1919 | $26.03 |
| 759. | 1920 | $19.08 |
| 760. | 1921 | $145.83 |
| 761. | 1922 | $33.61 |
| 762. | 1924 | $174.99 |
| 763. | 1926 | $23.80 |
| 764. | 1927 | $456.77 |
| 765. | 1929 | $3.27 |
| 766. | 1931 | $37.21 |
| 767. | 1932 | $177.25 |
| 768. | 1934 | $13.35 |
| 769. | 1937 | $21.87 |
| 770. | 1942 | $34.48 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 771. | 1943 | $69.39 |
| 772. | 1944 | $20.22 |
| 773. | 1949 | $19.59 |
| 774. | 1950 | $2.16 |
| 775. | 1953 | $29.17 |
| 776. | 1954 | $126.34 |
| 777. | 1956 | $220.42 |
| 778. | 1959 | $14.07 |
| 779. | 1964 | $96.16 |
| 780. | 1967 | $235.23 |
| 781. | 1974 | $119.01 |
| 782. | 1976 | $150.92 |
| 783. | 1978 | $2.43 |
| 784. | 1983 | $2.38 |
| 785. | 1984 | $163.66 |
| 786. | 1985 | $151.67 |
| 787. | 1993 | $23.80 |
| 788. | 1994 | $8.93 |
| 789. | 2001 | $116.28 |
| 790. | 2002 | $32.81 |
| 791. | 2004 | $4.95 |
| 792. | 2007 | $152.34 |
| 793. | 2011 | $88.63 |
| 794. | 2013 | $95.45 |
| 795. | 2014 | $1.22 |
| 796. | 2015 | $89.29 |
| 797. | 2017 | $28.02 |
| 798. | 2018 | $2.23 |
| 799. | 2019 | $104.08 |
| 800. | 2022 | $44.86 |
| 801. | 2023 | $85.61 |
| 802. | 2029 | $47.61 |
| 803. | 2031 | $23.89 |
| 804. | 2034 | $359.57 |
| 805. | 2036 | $62.50 |
| 806. | 2037 | $66.15 |
| 807. | 2040 | $48.26 |
| 808. | 2042 | $86.65 |
| 809. | 2044 | $7.35 |
| 810. | 2046 | $92.20 |
| 811. | 2047 | $12.05 |
| 812. | 2050 | $38.08 |
| 813. | 2051 | $52.37 |
| 814. | 2057 | $23.80 |
| 815. | 2060 | $276.61 |
| 816. | 2063 | $35.72 |
| 817. | 2065 | $49.05 |
| 818. | 2067 | $18.85 |
| 819. | 2068 | $2.68 |
| 820. | 2069 | $71.41 |
| 821. | 2073 | $15.29 |
| 822. | 2077 | $46.69 |
| 823. | 2078 | $742.03 |
| 824. | 2079 | $67.93 |
| 825. | 2080 | $100.84 |
| 826. | 2082 | $14.15 |
| 827. | 2086 | $11.88 |
| 828. | 2087 | $27.18 |
| 829. | 2092 | $165.12 |
| 830. | 2093 | $16.71 |
| 831. | 2094 | $7.48 |
| 832. | 2095 | $77.57 |
| 833. | 2096 | $32.73 |
| 834. | 2102 | $13.05 |
| 835. | 2106 | $820.42 |
| 836. | 2107 | $170.33 |
| 837. | 2108 | $248.40 |
| 838. | 2109 | $285.63 |
| 839. | 2110 | $8.93 |
| 840. | 2111 | $15.77 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 841. | 2113 | $16.96 |
| 842. | 2116 | $47.61 |
| 843. | 2121 | $15.96 |
| 844. | 2122 | $30.28 |
| 845. | 2127 | $186.51 |
| 846. | 2128 | $790.45 |
| 847. | 2129 | $51.23 |
| 848. | 2135 | $1,009.78 |
| 849. | 2141 | $8.93 |
| 850. | 2143 | $163.66 |
| 851. | 2147 | $29.54 |
| 852. | 2149 | $31.88 |
| 853. | 2151 | $828.83 |
| 854. | 2152 | $26.79 |
| 855. | 2155 | $366.14 |
| 856. | 2156 | $23.80 |
| 857. | 2157 | $15.66 |
| 858. | 2160 | $32.73 |
| 859. | 2161 | $103.29 |
| 860. | 2171 | $14.58 |
| 861. | 2174 | $40.26 |
| 862. | 2178 | $30.36 |
| 863. | 2184 | $21.24 |
| 864. | 2185 | $203.33 |
| 865. | 2186 | $437.97 |
| 866. | 2190 | $2.81 |
| 867. | 2194 | $65.46 |
| 868. | 2196 | $65.46 |
| 869. | 2197 | $114.56 |
| 870. | 2200 | $45.24 |
| 871. | 2201 | $21.21 |
| 872. | 2207 | $50.21 |
| 873. | 2209 | $34.79 |
| 874. | 2210 | $22.37 |
| 875. | 2211 | $115.74 |
| 876. | 2215 | $22.93 |
| 877. | 2218 | $89.04 |
| 878. | 2219 | $178.58 |
| 879. | 2220 | $71.43 |
| 880. | 2221 | $7.94 |
| 881. | 2222 | $163.66 |
| 882. | 2224 | $18.05 |
| 883. | 2225 | $25.91 |
| 884. | 2226 | $17.86 |
| 885. | 2231 | $176.28 |
| 886. | 2232 | $229.12 |
| 887. | 2235 | $135.08 |
| 888. | 2242 | $24.04 |
| 889. | 2244 | $45.57 |
| 890. | 2246 | $16.07 |
| 891. | 2247 | $32.73 |
| 892. | 2249 | $110.22 |
| 893. | 2251 | $35.70 |
| 894. | 2260 | $57.73 |
| 895. | 2261 | $5.47 |
| 896. | 2265 | $30.63 |
| 897. | 2277 | $275.93 |
| 898. | 2278 | $152.43 |
| 899. | 2279 | $32.73 |
| 900. | 2281 | $35.72 |
| 901. | 2288 | $37.63 |
| 902. | 2291 | $160.67 |
| 903. | 2292 | $30.73 |
| 904. | 2293 | $30.73 |
| 905. | 2294 | $79.05 |
| 906. | 2295 | $192.64 |
| 907. | 2298 | $177.10 |
| 908. | 2301 | $27.08 |
| 909. | 2302 | $3.28 |
| 910. | 2303 | $235.43 |
| 911. | 2306 | $239.93 |
| 912. | 2310 | $109.92 |
| 913. | 2313 | $2.49 |
| 914. | 2314 | $21.21 |
| 915. | 2316 | $39.77 |
| 916. | 2320 | $17.86 |
| 917. | 2324 | $13.75 |
| 918. | 2326 | $77.36 |
| 919. | 2327 | $8.93 |
| 920. | 2330 | $71.41 |
| 921. | 2333 | $30.28 |
| 922. | 2338 | $339.82 |
| 923. | 2341 | $106.70 |
| 924. | 2342 | $55.94 |
| 925. | 2344 | $133.41 |
| 926. | 2346 | $4,072.30 |
| 927. | 2347 | $645.42 |
| 928. | 2349 | $92.20 |
| 929. | 2351 | $76.45 |
| 930. | 2352 | $17.68 |
| 931. | 2357 | $32.73 |
| 932. | 2361 | $119.01 |
| 933. | 2368 | $1.89 |
| 934. | 2369 | $119.01 |
| 935. | 2374 | $72.47 |
| 936. | 2375 | $238.03 |
| 937. | 2380 | $10.54 |
| 938. | 2382 | $527.99 |
| 939. | 2387 | $17.86 |
| 940. | 2389 | $109.49 |
| 941. | 2393 | $33.32 |
| 942. | 2394 | $218.98 |
| 943. | 2395 | $307.56 |
| 944. | 2396 | $105.10 |
| 945. | 2397 | $594.04 |
| 946. | 2399 | $145.83 |
| 947. | 2401 | $178.34 |
| 948. | 2402 | $145.83 |
| 949. | 2403 | $134.50 |
| 950. | 2404 | $258.80 |
| 951. | 2407 | $42.77 |
| 952. | 2412 | $36.66 |
| 953. | 2414 | $226.50 |
| 954. | 2419 | $5.08 |
| 955. | 2421 | $27.86 |
| 956. | 2424 | $67.26 |
| 957. | 2426 | $933.29 |
| 958. | 2428 | $65.46 |
| 959. | 2429 | $1,820.41 |
| 960. | 2430 | $8.93 |
| 961. | 2433 | $13,165.80 |
| 962. | 2439 | $166.64 |
| 963. | 2440 | $17.86 |
| 964. | 2450 | $48.26 |
| 965. | 2451 | $308.94 |
| 966. | 2454 | $8.51 |
| 967. | 2457 | $159.03 |
| 968. | 2458 | $185.62 |
| 969. | 2459 | $38.82 |
| 970. | 2461 | $34.45 |
| 971. | 2463 | $47.02 |
| 972. | 2464 | $36.06 |
| 973. | 2465 | $71.41 |
| 974. | 2466 | $65.46 |
| 975. | 2469 | $4.83 |
| 976. | 2472 | $41.46 |
| 977. | 2473 | $51.04 |
| 978. | 2475 | $40.25 |
| 979. | 2491 | $10.21 |
| 980. | 2492 | $841.52 |
| 981. | 2494 | $255.49 |
| 982. | 2495 | $191.28 |
| 983. | 2497 | $20.26 |
| 984. | 2502 | $53.14 |
| 985. | 2506 | $23.06 |
| 986. | 2507 | $101.30 |
| 987. | 2508 | $26.93 |
| 988. | 2512 | $22.71 |
| 989. | 2513 | $17.83 |
| 990. | 2514 | $32.73 |
| 991. | 2515 | $194.82 |
| 992. | 2516 | $5.80 |
| 993. | 2518 | $199.10 |
| 994. | 2519 | $119.01 |
| 995. | 2521 | $45.87 |
| 996. | 2523 | $45.85 |
| 997. | 2524 | $414.01 |
| 998. | 2529 | $221.41 |
| 999. | 2535 | $111.79 |
| 1000. | 2536 | $14.58 |
| 1001. | 2537 | $26.79 |
| 1002. | 2540 | $15.77 |
| 1003. | 2541 | $53.39 |
| 1004. | 2548 | $23.80 |
| 1005. | 2551 | $100.21 |
| 1006. | 2553 | $130.93 |
| 1007. | 2560 | $6.22 |
| 1008. | 2563 | $29.09 |
| 1009. | 2565 | $33.32 |
| 1010. | 2567 | $3.25 |
| 1011. | 2568 | $27.31 |
| 1012. | 2570 | $13.39 |
| 1013. | 2574 | $8.84 |
| 1014. | 2575 | $12.15 |
| 1015. | 2576 | $152.38 |
| 1016. | 2583 | $533.27 |
| 1017. | 2585 | $23.80 |
| 1018. | 2590 | $89.29 |
| 1019. | 2597 | $31.90 |
| 1020. | 2600 | $17.86 |
| 1021. | 2601 | $82.97 |
| 1022. | 2603 | $216.38 |
| 1023. | 2606 | $14.68 |
| 1024. | 2613 | $15.01 |
| 1025. | 2615 | $177.32 |
| 1026. | 2616 | $152.18 |
| 1027. | 2627 | $18.17 |
| 1028. | 2632 | $5.68 |
| 1029. | 2634 | $62.50 |
| 1030. | 2636 | $45.86 |
| 1031. | 2637 | $11.50 |
| 1032. | 2642 | $49.70 |
| 1033. | 2643 | $17.86 |
| 1034. | 2645 | $92.20 |
| 1035. | 2656 | $46.10 |
| 1036. | 2664 | $6.19 |
| 1037. | 2667 | $17.86 |
| 1038. | 2668 | $1,325.63 |
| 1039. | 2669 | $137.80 |
| 1040. | 2674 | $5.81 |
| 1041. | 2677 | $67.89 |
| 1042. | 2680 | $23.80 |
| 1043. | 2683 | $276.80 |
| 1044. | 2688 | $6.26 |
| 1045. | 2691 | $30.47 |
| 1046. | 2693 | $5.59 |
| 1047. | 2694 | $66.07 |
| 1048. | 2695 | $79.48 |
| 1049. | 2696 | $17.25 |
| 1050. | 2697 | $5.74 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 1051. | 2698 | $8.47 |
| 1052. | 2701 | $23.47 |
| 1053. | 2702 | $10.69 |
| 1054. | 2707 | $53.24 |
| 1055. | 2708 | $5.58 |
| 1056. | 2713 | $111.61 |
| 1057. | 2714 | $198.75 |
| 1058. | 2717 | $32.73 |
| 1059. | 2722 | $275.93 |
| 1060. | 2723 | $85.89 |
| 1061. | 2724 | $284.86 |
| 1062. | 2732 | $18.91 |
| 1063. | 2733 | $115.91 |
| 1064. | 2734 | $65.24 |
| 1065. | 2736 | $131.02 |
| 1066. | 2738 | $114.70 |
| 1067. | 2739 | $81.77 |
| 1068. | 2743 | $47.61 |
| 1069. | 2748 | $19.43 |
| 1070. | 2749 | $40.36 |
| 1071. | 2750 | $46.77 |
| 1072. | 2751 | $70.12 |
| 1073. | 2752 | $638.36 |
| 1074. | 2754 | $17.86 |
| 1075. | 2755 | $23.80 |
| 1076. | 2757 | $54.18 |
| 1077. | 2760 | $36.14 |
| 1078. | 2765 | $10.80 |
| 1079. | 2767 | $205.01 |
| 1080. | 2769 | $78.54 |
| 1081. | 2782 | $316.47 |
| 1082. | 2784 | $238.03 |
| 1083. | 2786 | $565.92 |
| 1084. | 2794 | $60.29 |
| 1085. | 2797 | $23.29 |
| 1086. | 2798 | $13.16 |
| 1087. | 2801 | $461.01 |
| 1088. | 2806 | $74.22 |
| 1089. | 2808 | $9.09 |
| 1090. | 2809 | $95.19 |
| 1091. | 2810 | $57.28 |
| 1092. | 2812 | $5.62 |
| 1093. | 2814 | $115.42 |
| 1094. | 2816 | $10.31 |
| 1095. | 2818 | $1,190.15 |
| 1096. | 2819 | $151.80 |
| 1097. | 2820 | $82.74 |
| 1098. | 2821 | $85.35 |
| 1099. | 2829 | $190.42 |
| 1100. | 2835 | $131.03 |
| 1101. | 2836 | $72.91 |
| 1102. | 2837 | $39.77 |
| 1103. | 2838 | $15.77 |
| 1104. | 2842 | $23.75 |
| 1105. | 2845 | $20.54 |
| 1106. | 2846 | $82.98 |
| 1107. | 2847 | $95.21 |
| 1108. | 2851 | $20.54 |
| 1109. | 2855 | $31.28 |
| 1110. | 2856 | $1.75 |
| 1111. | 2857 | $31.19 |
| 1112. | 2861 | $11.70 |
| 1113. | 2865 | $55.42 |
| 1114. | 2866 | $178.78 |
| 1115. | 2868 | $35.72 |
| 1116. | 2872 | $7.33 |
| 1117. | 2873 | $23.26 |
| 1118. | 2877 | $2,333.12 |
| 1119. | 2879 | $552.48 |
| 1120. | 2884 | $2.26 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 1121. | 2885 | $52.80 |
| 1122. | 2891 | $992.86 |
| 1123. | 2892 | $289.54 |
| 1124. | 2894 | $166.81 |
| 1125. | 2895 | $1.45 |
| 1126. | 2897 | $714.26 |
| 1127. | 2900 | $26.79 |
| 1128. | 2902 | $60.30 |
| 1129. | 2903 | $1,032.27 |
| 1130. | 2904 | $95.21 |
| 1131. | 2905 | $155.38 |
| 1132. | 2909 | $490.98 |
| 1133. | 2910 | $32.73 |
| 1134. | 2912 | $31.69 |
| 1135. | 2913 | $65.46 |
| 1136. | 2915 | $65.82 |
| 1137. | 2917 | $26.61 |
| 1138. | 2918 | $138.88 |
| 1139. | 2919 | $69.19 |
| 1140. | 2920 | $1.21 |
| 1141. | 2921 | $26.79 |
| 1142. | 2923 | $31.25 |
| 1143. | 2927 | $826.24 |
| 1144. | 2929 | $261.86 |
| 1145. | 2931 | $17.17 |
| 1146. | 2933 | $15.68 |
| 1147. | 2934 | $17.17 |
| 1148. | 2936 | $377.84 |
| 1149. | 2937 | $35.72 |
| 1150. | 2939 | $109.37 |
| 1151. | 2942 | $17.86 |
| 1152. | 2944 | $301.18 |
| 1153. | 2947 | $65.46 |
| 1154. | 2955 | $17.86 |
| 1155. | 2956 | $1,501.27 |
| 1156. | 2957 | $58.18 |
| 1157. | 2960 | $178.78 |
| 1158. | 2973 | $108.67 |
| 1159. | 2974 | $24.29 |
| 1160. | 2979 | $115.86 |
| 1161. | 2980 | $191.93 |
| 1162. | 2981 | $364.57 |
| 1163. | 2983 | $93.14 |
| 1164. | 2984 | $1,570.30 |
| 1165. | 2986 | $15.38 |
| 1166. | 2988 | $16.72 |
| 1167. | 2990 | $16.07 |
| 1168. | 2991 | $17.86 |
| 1169. | 2994 | $198.56 |
| 1170. | 2996 | $119.01 |
| 1171. | 2998 | $17.86 |
| 1172. | 3001 | $96.89 |
| 1173. | 3002 | $23.80 |
| 1174. | 3003 | $41.56 |
| 1175. | 3004 | $22.87 |
| 1176. | 3007 | $1.29 |
| 1177. | 3008 | $43.75 |
| 1178. | 3009 | $250.94 |
| 1179. | 3011 | $87.50 |
| 1180. | 3012 | $109.08 |
| 1181. | 3016 | $121.25 |
| 1182. | 3017 | $71.41 |
| 1183. | 3019 | $62.50 |
| 1184. | 3020 | $20.49 |
| 1185. | 3021 | $13.39 |
| 1186. | 3022 | $21.84 |
| 1187. | 3023 | $198.90 |
| 1188. | 3026 | $403.57 |
| 1189. | 3027 | $174.97 |
| 1190. | 3028 | $95.21 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 1191. | 3041 | $13.88 |
| 1192. | 3042 | $7.59 |
| 1193. | 3043 | $145.83 |
| 1194. | 3048 | $1.03 |
| 1195. | 3055 | $14.58 |
| 1196. | 3064 | $5.28 |
| 1197. | 3069 | $238.03 |
| 1198. | 3072 | $1.63 |
| 1199. | 3073 | $250.17 |
| 1200. | 3074 | $26.79 |
| 1201. | 3075 | $172.10 |
| 1202. | 3077 | $78.27 |
| 1203. | 3080 | $13.62 |
| 1204. | 3081 | $35.70 |
| 1205. | 3082 | $43.79 |
| 1206. | 3085 | $381.50 |
| 1207. | 3087 | $189.72 |
| 1208. | 3088 | $49.63 |
| 1209. | 3089 | $49.10 |
| 1210. | 3094 | $13.63 |
| 1211. | 3095 | $3.71 |
| 1212. | 3099 | $8.93 |
| 1213. | 3104 | $120.86 |
| 1214. | 3105 | $10.78 |
| 1215. | 3107 | $8.93 |
| 1216. | 3108 | $65.46 |
| 1217. | 3111 | $32.96 |
| 1218. | 3116 | $49.62 |
| 1219. | 3118 | $55.79 |
| 1220. | 3119 | $103.88 |
| 1221. | 3123 | $15.71 |
| 1222. | 3130 | $32.73 |
| 1223. | 3131 | $677.45 |
| 1224. | 3132 | $4.26 |
| 1225. | 3133 | $57.28 |
| 1226. | 3137 | $97.72 |
| 1227. | 3138 | $59.26 |
| 1228. | 3140 | $17.86 |
| 1229. | 3147 | $20.94 |
| 1230. | 3148 | $234.06 |
| 1231. | 3151 | $17.10 |
| 1232. | 3153 | $338.56 |
| 1233. | 3154 | $26.51 |
| 1234. | 3155 | $94.93 |
| 1235. | 3157 | $12.06 |
| 1236. | 3158 | $174.79 |
| 1237. | 3163 | $22.60 |
| 1238. | 3166 | $44.65 |
| 1239. | 3168 | $89.29 |
| 1240. | 3171 | $72.63 |
| 1241. | 3173 | $8.37 |
| 1242. | 3174 | $47.61 |
| 1243. | 3176 | $89.29 |
| 1244. | 3178 | $23.60 |
| 1245. | 3182 | $32.73 |
| 1246. | 3184 | $22.73 |
| 1247. | 3185 | $129.75 |
| 1248. | 3186 | $4.66 |
| 1249. | 3190 | $153.74 |
| 1250. | 3193 | $11.41 |
| 1251. | 3196 | $51.04 |
| 1252. | 3197 | $5.87 |
| 1253. | 3200 | $108.43 |
| 1254. | 3203 | $98.43 |
| 1255. | 3210 | $83.22 |
| 1256. | 3213 | $65.88 |
| 1257. | 3214 | $196.39 |
| 1258. | 3219 | $1.73 |
| 1259. | 3220 | $25.93 |
| 1260. | 3224 | $132.23 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 1261. | 3227 | $47.61 |
| 1262. | 3228 | $164.02 |
| 1263. | 3230 | $42.30 |
| 1264. | 3231 | $8.93 |
| 1265. | 3234 | $416.34 |
| 1266. | 3235 | $130.77 |
| 1267. | 3238 | $19.54 |
| 1268. | 3239 | $85.81 |
| 1269. | 3240 | $40.84 |
| 1270. | 3242 | $184.94 |
| 1271. | 3247 | $65.46 |
| 1272. | 3248 | $157.44 |
| 1273. | 3250 | $11.30 |
| 1274. | 3251 | $2,409.73 |
| 1275. | 3259 | $11.79 |
| 1276. | 3263 | $18.44 |
| 1277. | 3265 | $25.94 |
| 1278. | 3267 | $85.25 |
| 1279. | 3269 | $67.95 |
| 1280. | 3272 | $1.49 |
| 1281. | 3273 | $199.73 |
| 1282. | 3274 | $539.56 |
| 1283. | 3276 | $7.50 |
| 1284. | 3278 | $91.97 |
| 1285. | 3279 | $692.49 |
| 1286. | 3280 | $240.35 |
| 1287. | 3281 | $242.27 |
| 1288. | 3291 | $217.84 |
| 1289. | 3292 | $37.05 |
| 1290. | 3296 | $19.64 |
| 1291. | 3297 | $168.48 |
| 1292. | 3298 | $17.86 |
| 1293. | 3299 | $113.42 |
| 1294. | 3301 | $207.86 |
| 1295. | 3303 | $103.31 |
| 1296. | 3305 | $69.08 |
| 1297. | 3307 | $19.93 |
| 1298. | 3308 | $6,456.27 |
| 1299. | 3310 | $539.56 |
| 1300. | 3311 | $258.84 |
| 1301. | 3312 | $207.86 |
| 1302. | 3313 | $95.21 |
| 1303. | 3314 | $68.10 |
| 1304. | 3315 | $68.12 |
| 1305. | 3316 | $68.12 |
| 1306. | 3318 | $31.25 |
| 1307. | 3322 | $46.55 |
| 1308. | 3323 | $380.46 |
| 1309. | 3326 | $37.46 |
| 1310. | 3335 | $119.01 |
| 1311. | 3340 | $142.82 |
| 1312. | 3341 | $17.86 |
| 1313. | 3342 | $236.88 |
| 1314. | 3343 | $75.25 |
| 1315. | 3347 | $13.83 |
| 1316. | 3349 | $58.33 |
| 1317. | 3353 | $127.77 |
| 1318. | 3356 | $6.77 |
| 1319. | 3357 | $45.61 |
| 1320. | 3360 | $43.49 |
| 1321. | 3364 | $120.99 |
| 1322. | 3370 | $9.01 |
| 1323. | 3372 | $80.24 |
| 1324. | 3373 | $58.33 |
| 1325. | 3380 | $40.40 |
| 1326. | 3381 | $77.98 |
| 1327. | 3382 | $58.39 |
| 1328. | 3384 | $76.24 |
| 1329. | 3385 | $11.46 |
| 1330. | 3388 | $95.21 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 1331. | 3390 | $56.41 |
| 1332. | 3404 | $7.45 |
| 1333. | 3406 | $5.07 |
| 1334. | 3407 | $6.61 |
| 1335. | 3409 | $6.06 |
| 1336. | 3410 | $143.34 |
| 1337. | 3411 | $49.58 |
| 1338. | 3416 | $75.74 |
| 1339. | 3417 | $41.10 |
| 1340. | 3418 | $17.86 |
| 1341. | 3419 | $8.93 |
| 1342. | 3420 | $16.52 |
| 1343. | 3423 | $66.97 |
| 1344. | 3426 | $22.80 |
| 1345. | 3428 | $10.68 |
| 1346. | 3436 | $29.17 |
| 1347. | 3437 | $17.86 |
| 1348. | 3438 | $93.33 |
| 1349. | 3442 | $2.88 |
| 1350. | 3444 | $1.23 |
| 1351. | 3450 | $31.25 |
| 1352. | 3454 | $65.62 |
| 1353. | 3458 | $17.86 |
| 1354. | 3460 | $58.39 |
| 1355. | 3461 | $4.37 |
| 1356. | 3462 | $58.96 |
| 1357. | 3463 | $14.75 |
| 1358. | 3466 | $79.68 |
| 1359. | 3471 | $32.04 |
| 1360. | 3473 | $65.46 |
| 1361. | 3477 | $26.11 |
| 1362. | 3480 | $7.20 |
| 1363. | 3481 | $8.93 |
| 1364. | 3482 | $71.41 |
| 1365. | 3484 | $4.37 |
| 1366. | 3489 | $26.79 |
| 1367. | 3493 | $54.55 |
| 1368. | 3497 | $234.39 |
| 1369. | 3503 | $110.64 |
| 1370. | 3505 | $11.81 |
| 1371. | 3507 | $741.68 |
| 1372. | 3508 | $1,478.92 |
| 1373. | 3511 | $327.32 |
| 1374. | 3513 | $17.86 |
| 1375. | 3514 | $56.22 |
| 1376. | 3517 | $3.93 |
| 1377. | 3520 | $3.34 |
| 1378. | 3522 | $26.79 |
| 1379. | 3528 | $62.50 |
| 1380. | 3530 | $573.48 |
| 1381. | 3535 | $111.37 |
| 1382. | 3538 | $62.50 |
| 1383. | 3539 | $238.03 |
| 1384. | 3540 | $40.23 |
| 1385. | 3541 | $29.17 |
| 1386. | 3542 | $19.97 |
| 1387. | 3543 | $18.53 |
| 1388. | 3545 | $119.01 |
| 1389. | 3547 | $6.26 |
| 1390. | 3552 | $11.09 |
| 1391. | 3557 | $71.41 |
| 1392. | 3565 | $3.65 |
| 1393. | 3569 | $178.52 |
| 1394. | 3570 | $65.46 |
| 1395. | 3571 | $476.06 |
| 1396. | 3573 | $54.99 |
| 1397. | 3574 | $47.02 |
| 1398. | 3580 | $196.39 |
| 1399. | 3581 | $32.73 |
| 1400. | 3584 | $23.80 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 1401. | 3589 | $13.39 |
| 1402. | 3591 | $38.94 |
| 1403. | 3595 | $309.03 |
| 1404. | 3600 | $72.01 |
| 1405. | 3601 | $41.10 |
| 1406. | 3602 | $32.73 |
| 1407. | 3604 | $196.39 |
| 1408. | 3608 | $11.46 |
| 1409. | 3610 | $8.93 |
| 1410. | 3622 | $2.05 |
| 1411. | 3626 | $32.73 |
| 1412. | 3631 | $29.17 |
| 1413. | 3636 | $237.52 |
| 1414. | 3640 | $19.92 |
| 1415. | 3642 | $35.38 |
| 1416. | 3644 | $23.80 |
| 1417. | 3646 | $65.46 |
| 1418. | 3649 | $61.61 |
| 1419. | 3653 | $62.76 |
| 1420. | 3656 | $8.93 |
| 1421. | 3659 | $85.90 |
| 1422. | 3664 | $15.18 |
| 1423. | 3666 | $43.75 |
| 1424. | 3668 | $89.68 |
| 1425. | 3673 | $6.55 |
| 1426. | 3676 | $43.75 |
| 1427. | 3679 | $72.91 |
| 1428. | 3681 | $7.63 |
| 1429. | 3683 | $37.85 |
| 1430. | 3686 | $10.14 |
| 1431. | 3687 | $138.30 |
| 1432. | 3688 | $25.22 |
| 1433. | 3690 | $48.93 |
| 1434. | 3691 | $83.14 |
| 1435. | 3693 | $118.65 |
| 1436. | 3709 | $32.73 |
| 1437. | 3712 | $192.67 |
| 1438. | 3715 | $36.88 |
| 1439. | 3716 | $165.19 |
| 1440. | 3721 | $9.53 |
| 1441. | 3722 | $30.61 |
| 1442. | 3723 | $175.67 |
| 1443. | 3725 | $51.04 |
| 1444. | 3730 | $38.29 |
| 1445. | 3732 | $32.73 |
| 1446. | 3733 | $238.03 |
| 1447. | 3735 | $87.11 |
| 1448. | 3737 | $57.66 |
| 1449. | 3738 | $125.16 |
| 1450. | 3739 | $35.25 |
| 1451. | 3745 | $14.10 |
| 1452. | 3750 | $316.99 |
| 1453. | 3752 | $26.79 |
| 1454. | 3753 | $17.86 |
| 1455. | 3754 | $461.01 |
| 1456. | 3755 | $39.61 |
| 1457. | 3760 | $1.54 |
| 1458. | 3761 | $512.98 |
| 1459. | 3766 | $35.72 |
| 1460. | 3771 | $239.15 |
| 1461. | 3775 | $17.86 |
| 1462. | 3780 | $346.81 |
| 1463. | 3785 | $17.86 |
| 1464. | 3792 | $47.02 |
| 1465. | 3795 | $8.93 |
| 1466. | 3802 | $30.09 |
| 1467. | 3805 | $15.39 |
| 1468. | 3807 | $80.52 |
| 1469. | 3808 | $3.93 |
| 1470. | 3809 | $122.89 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 1471. | 3810 | $65.46 |
| 1472. | 3815 | $37.22 |
| 1473. | 3818 | $11.16 |
| 1474. | 3822 | $95.21 |
| 1475. | 3825 | $23.24 |
| 1476. | 3826 | $213.14 |
| 1477. | 3833 | $21.84 |
| 1478. | 3834 | $741.96 |
| 1479. | 3836 | $36.25 |
| 1480. | 3837 | $17.86 |
| 1481. | 3840 | $55.58 |
| 1482. | 3842 | $56.67 |
| 1483. | 3851 | $17.86 |
| 1484. | 3852 | $723.05 |
| 1485. | 3858 | $10.91 |
| 1486. | 3860 | $27.49 |
| 1487. | 3862 | $2,232.27 |
| 1488. | 3864 | $10.23 |
| 1489. | 3872 | $5.59 |
| 1490. | 3873 | $330.23 |
| 1491. | 3874 | $40.35 |
| 1492. | 3876 | $59.69 |
| 1493. | 3877 | $65.46 |
| 1494. | 3878 | $140.49 |
| 1495. | 3880 | $17.86 |
| 1496. | 3889 | $238.03 |
| 1497. | 3891 | $113.28 |
| 1498. | 3892 | $71.41 |
| 1499. | 3893 | $46.65 |
| 1500. | 3895 | $40.97 |
| 1501. | 3897 | $22.81 |
| 1502. | 3898 | $40.18 |
| 1503. | 3899 | $19.75 |
| 1504. | 3900 | $290.30 |
| 1505. | 3901 | $102.15 |
| 1506. | 3902 | $47.61 |
| 1507. | 3903 | $145.97 |
| 1508. | 3904 | $26.94 |
| 1509. | 3906 | $52.47 |
| 1510. | 3907 | $12.20 |
| 1511. | 3909 | $35.04 |
| 1512. | 3911 | $165.35 |
| 1513. | 3912 | $51.01 |
| 1514. | 3913 | $84.85 |
| 1515. | 3915 | $191.18 |
| 1516. | 3916 | $80.20 |
| 1517. | 3917 | $238.03 |
| 1518. | 3919 | $69.41 |
| 1519. | 3922 | $26.79 |
| 1520. | 3924 | $8.93 |
| 1521. | 3925 | $47.61 |
| 1522. | 3927 | $124.89 |
| 1523. | 3928 | $15.95 |
| 1524. | 3929 | $17.48 |
| 1525. | 3930 | $62.12 |
| 1526. | 3937 | $29.44 |
| 1527. | 3938 | $847.80 |
| 1528. | 3942 | $118.23 |
| 1529. | 3944 | $4.47 |
| 1530. | 3946 | $67.23 |
| 1531. | 3947 | $32.73 |
| 1532. | 3953 | $33.32 |
| 1533. | 3957 | $426.45 |
| 1534. | 3958 | $432.17 |
| 1535. | 3960 | $118.10 |
| 1536. | 3964 | $16.38 |
| 1537. | 3968 | $43.56 |
| 1538. | 3970 | $15.50 |
| 1539. | 3973 | $21.44 |
| 1540. | 3974 | $261.83 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 1541. | 3981 | $7.34 |
| 1542. | 3982 | $11.55 |
| 1543. | 3983 | $2,050.00 |
| 1544. | 3985 | $91.98 |
| 1545. | 3986 | $4.56 |
| 1546. | 3989 | $16.16 |
| 1547. | 3991 | $53.10 |
| 1548. | 3996 | $8.93 |
| 1549. | 3999 | $17.86 |
| 1550. | 4001 | $8.93 |
| 1551. | 4002 | $36.46 |
| 1552. | 4006 | $92.20 |
| 1553. | 4012 | $2.63 |
| 1554. | 4017 | $44.65 |
| 1555. | 4022 | $37.59 |
| 1556. | 4028 | $9.00 |
| 1557. | 4029 | $9.00 |
| 1558. | 4030 | $153.82 |
| 1559. | 4034 | $140.75 |
| 1560. | 4036 | $120.20 |
| 1561. | 4040 | $8.93 |
| 1562. | 4051 | $30.98 |
| 1563. | 4056 | $89.29 |
| 1564. | 4057 | $220.61 |
| 1565. | 4060 | $57.46 |
| 1566. | 4061 | $14.73 |
| 1567. | 4062 | $98.20 |
| 1568. | 4063 | $8.93 |
| 1569. | 4066 | $32.81 |
| 1570. | 4070 | $135.59 |
| 1571. | 4074 | $123.73 |
| 1572. | 4076 | $2,453.61 |
| 1573. | 4080 | $91.38 |
| 1574. | 4082 | $111.32 |
| 1575. | 4085 | $230.51 |
| 1576. | 4087 | $11.87 |
| 1577. | 4089 | $65.46 |
| 1578. | 4091 | $17.86 |
| 1579. | 4092 | $47.61 |
| 1580. | 4095 | $24.81 |
| 1581. | 4098 | $204.72 |
| 1582. | 4099 | $8.93 |
| 1583. | 4100 | $23.97 |
| 1584. | 4102 | $28.24 |
| 1585. | 4103 | $30.47 |
| 1586. | 4104 | $1.49 |
| 1587. | 4106 | $37.47 |
| 1588. | 4108 | $238.03 |
| 1589. | 4117 | $41.01 |
| 1590. | 4118 | $24.61 |
| 1591. | 4119 | $22.49 |
| 1592. | 4120 | $55.42 |
| 1593. | 4122 | $3.10 |
| 1594. | 4123 | $11.53 |
| 1595. | 4127 | $21.29 |
| 1596. | 4135 | $17.86 |
| 1597. | 4139 | $86.43 |
| 1598. | 4140 | $184.41 |
| 1599. | 4141 | $44.65 |
| 1600. | 4145 | $76.68 |
| 1601. | 4150 | $17.86 |
| 1602. | 4151 | $238.03 |
| 1603. | 4152 | $123.33 |
| 1604. | 4153 | $42,545.73 |
| 1605. | 4154 | $74.97 |
| 1606. | 4160 | $16.06 |
| 1607. | 4161 | $43.75 |
| 1608. | 4164 | $98.75 |
| 1609. | 4167 | $4.37 |
| 1610. | 4169 | $29.53 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 1611. | 4172 | $4,815.39 |
| 1612. | 4173 | $151.87 |
| 1613. | 4181 | $36.01 |
| 1614. | 4183 | $26.79 |
| 1615. | 4184 | $65.46 |
| 1616. | 4187 | $37.59 |
| 1617. | 4188 | $177.34 |
| 1618. | 4193 | $11.57 |
| 1619. | 4194 | $33.95 |
| 1620. | 4198 | $85.33 |
| 1621. | 4199 | $932.07 |
| 1622. | 4200 | $115.00 |
| 1623. | 4202 | $2.14 |
| 1624. | 4205 | $29.17 |
| 1625. | 4208 | $347.59 |
| 1626. | 4214 | $24.06 |
| 1627. | 4220 | $16.16 |
| 1628. | 4223 | $84.06 |
| 1629. | 4225 | $44.65 |
| 1630. | 4226 | $35.72 |
| 1631. | 4227 | $247.01 |
| 1632. | 4228 | $34.27 |
| 1633. | 4233 | $22.15 |
| 1634. | 4235 | $6.25 |
| 1635. | 4236 | $6.70 |
| 1636. | 4239 | $19.97 |
| 1637. | 4240 | $51.87 |
| 1638. | 4241 | $7.19 |
| 1639. | 4246 | $360.18 |
| 1640. | 4247 | $20.07 |
| 1641. | 4250 | $71.41 |
| 1642. | 4251 | $119.01 |
| 1643. | 4252 | $7.67 |
| 1644. | 4255 | $7.75 |
| 1645. | 4259 | $37.61 |
| 1646. | 4264 | $15.54 |
| 1647. | 4265 | $23.22 |
| 1648. | 4266 | $13.39 |
| 1649. | 4268 | $13.39 |
| 1650. | 4270 | $27.52 |
| 1651. | 4282 | $11.58 |
| 1652. | 4283 | $476.06 |
| 1653. | 4285 | $168.95 |
| 1654. | 4286 | $290.54 |
| 1655. | 4289 | $37.64 |
| 1656. | 4290 | $29.20 |
| 1657. | 4291 | $82.81 |
| 1658. | 4300 | $8.48 |
| 1659. | 4303 | $71.41 |
| 1660. | 4304 | $32.86 |
| 1661. | 4307 | $135.10 |
| 1662. | 4314 | $137.49 |
| 1663. | 4318 | $60.43 |
| 1664. | 4320 | $4.11 |
| 1665. | 4321 | $21.28 |
| 1666. | 4322 | $140.32 |
| 1667. | 4324 | $26.79 |
| 1668. | 4326 | $13.37 |
| 1669. | 4329 | $33.92 |
| 1670. | 4330 | $32.73 |
| 1671. | 4337 | $52.32 |
| 1672. | 4339 | $55.34 |
| 1673. | 4340 | $22.03 |
| 1674. | 4341 | $71.41 |
| 1675. | 4342 | $26.79 |
| 1676. | 4343 | $90.02 |
| 1677. | 4344 | $15.63 |
| 1678. | 4345 | $92.63 |
| 1679. | 4346 | $26.79 |
| 1680. | 4348 | $48.48 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 1681. | 4351 | $47.61 |
| 1682. | 4352 | $40.24 |
| 1683. | 4354 | $142.82 |
| 1684. | 4356 | $5.17 |
| 1685. | 4360 | $67.63 |
| 1686. | 4361 | $64.48 |
| 1687. | 4364 | $411.75 |
| 1688. | 4365 | $7,639.29 |
| 1689. | 4369 | $620.91 |
| 1690. | 4370 | $7.98 |
| 1691. | 4372 | $87.13 |
| 1692. | 4374 | $510.00 |
| 1693. | 4376 | $223.10 |
| 1694. | 4381 | $386.80 |
| 1695. | 4388 | $20.68 |
| 1696. | 4390 | $95.01 |
| 1697. | 4392 | $65.46 |
| 1698. | 4394 | $203.09 |
| 1699. | 4395 | $8.93 |
| 1700. | 4400 | $4.03 |
| 1701. | 4403 | $48.55 |
| 1702. | 4404 | $15.00 |
| 1703. | 4407 | $27.49 |
| 1704. | 4408 | $47.61 |
| 1705. | 4410 | $139.26 |
| 1706. | 4412 | $8.93 |
| 1707. | 4415 | $7.00 |
| 1708. | 4421 | $23.80 |
| 1709. | 4423 | $28.87 |
| 1710. | 4430 | $202.37 |
| 1711. | 4432 | $4.00 |
| 1712. | 4434 | $2.82 |
| 1713. | 4437 | $150.26 |
| 1714. | 4440 | $82.81 |
| 1715. | 4441 | $40.15 |
| 1716. | 4447 | $8.93 |
| 1717. | 4448 | $44.65 |
| 1718. | 4451 | $88.06 |
| 1719. | 4453 | $65.01 |
| 1720. | 4455 | $43.88 |
| 1721. | 4460 | $74.10 |
| 1722. | 4467 | $48.53 |
| 1723. | 4470 | $9.49 |
| 1724. | 4476 | $4.90 |
| 1725. | 4481 | $17.49 |
| 1726. | 4482 | $6.82 |
| 1727. | 4484 | $59.51 |
| 1728. | 4488 | $18.55 |
| 1729. | 4489 | $19.80 |
| 1730. | 4494 | $2.26 |
| 1731. | 4496 | $1.07 |
| 1732. | 4499 | $145.98 |
| 1733. | 4501 | $121.90 |
| 1734. | 4505 | $41.24 |
| 1735. | 4507 | $49.10 |
| 1736. | 4508 | $130.92 |
| 1737. | 4509 | $47.61 |
| 1738. | 4510 | $7.50 |
| 1739. | 4514 | $117.56 |
| 1740. | 4516 | $15.80 |
| 1741. | 4517 | $32.73 |
| 1742. | 4529 | $13.84 |
| 1743. | 4531 | $87.50 |
| 1744. | 4533 | $41.69 |
| 1745. | 4534 | $75.27 |
| 1746. | 4535 | $3.06 |
| 1747. | 4536 | $142.55 |
| 1748. | 4542 | $15.00 |
| 1749. | 4544 | $30.51 |
| 1750. | 4545 | $69.30 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 1751. | 4547 | $82.64 |
| 1752. | 4551 | $11.55 |
| 1753. | 4553 | $184.41 |
| 1754. | 4554 | $64.10 |
| 1755. | 4556 | $14.95 |
| 1756. | 4557 | $20.72 |
| 1757. | 4558 | $48.53 |
| 1758. | 4561 | $87.35 |
| 1759. | 4562 | $66.72 |
| 1760. | 4563 | $92.20 |
| 1761. | 4565 | $144.89 |
| 1762. | 4566 | $36.01 |
| 1763. | 4568 | $87.50 |
| 1764. | 4571 | $17.15 |
| 1765. | 4572 | $546.91 |
| 1766. | 4573 | $203.85 |
| 1767. | 4574 | $1,891.39 |
| 1768. | 4577 | $20.70 |
| 1769. | 4582 | $29.46 |
| 1770. | 4589 | $15.09 |
| 1771. | 4590 | $193.41 |
| 1772. | 4591 | $195.44 |
| 1773. | 4592 | $57.70 |
| 1774. | 4593 | $97.09 |
| 1775. | 4600 | $113.25 |
| 1776. | 4607 | $130.93 |
| 1777. | 4611 | $666.47 |
| 1778. | 4612 | $8.93 |
| 1779. | 4613 | $23.80 |
| 1780. | 4620 | $105.97 |
| 1781. | 4625 | $68.43 |
| 1782. | 4626 | $13.56 |
| 1783. | 4629 | $47.61 |
| 1784. | 4630 | $75.10 |
| 1785. | 4631 | $245.25 |
| 1786. | 4635 | $455.81 |
| 1787. | 4642 | $54.70 |
| 1788. | 4643 | $46.53 |
| 1789. | 4649 | $173.81 |
| 1790. | 4652 | $32.12 |
| 1791. | 4654 | $72.91 |
| 1792. | 4655 | $291.65 |
| 1793. | 4657 | $35.70 |
| 1794. | 4659 | $47.61 |
| 1795. | 4663 | $94.05 |
| 1796. | 4664 | $23.29 |
| 1797. | 4665 | $98.80 |
| 1798. | 4666 | $91.84 |
| 1799. | 4670 | $36.31 |
| 1800. | 4674 | $261.86 |
| 1801. | 4675 | $92.20 |
| 1802. | 4680 | $56.64 |
| 1803. | 4682 | $21.40 |
| 1804. | 4688 | $65.46 |
| 1805. | 4693 | $27.48 |
| 1806. | 4697 | $58.04 |
| 1807. | 4698 | $52.81 |
| 1808. | 4704 | $17.74 |
| 1809. | 4705 | $729.43 |
| 1810. | 4706 | $729.43 |
| 1811. | 4707 | $729.43 |
| 1812. | 4708 | $133.28 |
| 1813. | 4709 | $365.48 |
| 1814. | 4710 | $39.06 |
| 1815. | 4711 | $21.93 |
| 1816. | 4713 | $1.75 |
| 1817. | 4716 | $2.31 |
| 1818. | 4721 | $92.20 |
| 1819. | 4723 | $2.55 |
| 1820. | 4724 | $131.75 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 1821. | 4729 | $13.75 |
| 1822. | 4731 | $43.37 |
| 1823. | 4735 | $80.36 |
| 1824. | 4736 | $35.72 |
| 1825. | 4743 | $17.86 |
| 1826. | 4744 | $15.16 |
| 1827. | 4745 | $238.03 |
| 1828. | 4747 | $44.54 |
| 1829. | 4751 | $19.92 |
| 1830. | 4752 | $338.29 |
| 1831. | 4761 | $17.86 |
| 1832. | 4764 | $31.79 |
| 1833. | 4765 | $35.72 |
| 1834. | 4768 | $67.69 |
| 1835. | 4773 | $74.42 |
| 1836. | 4774 | $224.58 |
| 1837. | 4778 | $68.54 |
| 1838. | 4780 | $10.20 |
| 1839. | 4781 | $17.86 |
| 1840. | 4782 | $17.86 |
| 1841. | 4784 | $148.73 |
| 1842. | 4785 | $100.94 |
| 1843. | 4786 | $9.50 |
| 1844. | 4787 | $10.86 |
| 1845. | 4790 | $91.79 |
| 1846. | 4791 | $159.57 |
| 1847. | 4792 | $54.90 |
| 1848. | 4793 | $23.80 |
| 1849. | 4795 | $17.86 |
| 1850. | 4797 | $86.18 |
| 1851. | 4798 | $7.47 |
| 1852. | 4800 | $87.23 |
| 1853. | 4805 | $64.93 |
| 1854. | 4809 | $292.20 |
| 1855. | 4810 | $44.65 |
| 1856. | 4813 | $1.63 |
| 1857. | 4814 | $129.91 |
| 1858. | 4819 | $87.30 |
| 1859. | 4820 | $2.26 |
| 1860. | 4821 | $32.73 |
| 1861. | 4825 | $73.97 |
| 1862. | 4828 | $238.03 |
| 1863. | 4835 | $82.65 |
| 1864. | 4837 | $65.46 |
| 1865. | 4838 | $39.28 |
| 1866. | 4839 | $27.66 |
| 1867. | 4840 | $27.66 |
| 1868. | 4841 | $19.55 |
| 1869. | 4850 | $18.57 |
| 1870. | 4856 | $47.61 |
| 1871. | 4865 | $42.55 |
| 1872. | 4869 | $35.72 |
| 1873. | 4870 | $78.13 |
| 1874. | 4872 | $29.30 |
| 1875. | 4874 | $11.67 |
| 1876. | 4882 | $22.95 |
| 1877. | 4889 | $202.85 |
| 1878. | 4890 | $221.29 |
| 1879. | 4891 | $94.29 |
| 1880. | 4893 | $143.86 |
| 1881. | 4894 | $18.72 |
| 1882. | 4895 | $1.00 |
| 1883. | 4898 | $474.61 |
| 1884. | 4900 | $17.86 |
| 1885. | 4904 | $110.16 |
| 1886. | 4909 | $14.58 |
| 1887. | 4910 | $119.01 |
| 1888. | 4911 | $22.40 |
| 1889. | 4912 | $35.27 |
| 1890. | 4913 | $41.05 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 1891. | 4915 | $25.89 |
| 1892. | 4916 | $104.09 |
| 1893. | 4919 | $18.99 |
| 1894. | 4920 | $96.88 |
| 1895. | 4921 | $80.92 |
| 1896. | 4922 | $22.57 |
| 1897. | 4923 | $8.93 |
| 1898. | 4924 | $11.99 |
| 1899. | 4926 | $30.10 |
| 1900. | 4928 | $17.86 |
| 1901. | 4930 | $25.23 |
| 1902. | 4936 | $16.38 |
| 1903. | 4939 | $27.60 |
| 1904. | 4941 | $26.79 |
| 1905. | 4942 | $180.90 |
| 1906. | 4943 | $330.23 |
| 1907. | 4950 | $43.89 |
| 1908. | 4956 | $114.56 |
| 1909. | 4957 | $82.29 |
| 1910. | 4959 | $65.21 |
| 1911. | 4962 | $97.30 |
| 1912. | 4963 | $6.75 |
| 1913. | 4964 | $66.27 |
| 1914. | 4966 | $1,149.97 |
| 1915. | 4967 | $25.81 |
| 1916. | 4971 | $32.33 |
| 1917. | 4972 | $58.33 |
| 1918. | 4975 | $6.19 |
| 1919. | 4977 | $39.33 |
| 1920. | 4980 | $58.92 |
| 1921. | 4982 | $44.30 |
| 1922. | 4983 | $9.22 |
| 1923. | 4995 | $17.69 |
| 1924. | 4997 | $163.66 |
| 1925. | 5001 | $282.43 |
| 1926. | 5004 | $61.14 |
| 1927. | 5006 | $98.20 |
| 1928. | 5014 | $1.96 |
| 1929. | 5016 | $25.05 |
| 1930. | 5018 | $17.14 |
| 1931. | 5019 | $29.55 |
| 1932. | 5025 | $54.52 |
| 1933. | 5030 | $165.19 |
| 1934. | 5033 | $201.23 |
| 1935. | 5035 | $45.31 |
| 1936. | 5045 | $31.25 |
| 1937. | 5051 | $58.82 |
| 1938. | 5052 | $23.80 |
| 1939. | 5058 | $145.83 |
| 1940. | 5059 | $51.04 |
| 1941. | 5060 | $29.91 |
| 1942. | 5061 | $6.70 |
| 1943. | 5062 | $13.39 |
| 1944. | 5069 | $58.33 |
| 1945. | 5070 | $170.77 |
| 1946. | 5072 | $164.68 |
| 1947. | 5078 | $17.86 |
| 1948. | 5079 | $21.87 |
| 1949. | 5080 | $71.41 |
| 1950. | 5081 | $20.45 |
| 1951. | 5083 | $17.86 |
| 1952. | 5085 | $146.80 |
| 1953. | 5086 | $49.40 |
| 1954. | 5088 | $3.57 |
| 1955. | 5089 | $218.08 |
| 1956. | 5099 | $56.96 |
| 1957. | 5100 | $142.23 |
| 1958. | 5102 | $17.86 |
| 1959. | 5108 | $643.88 |
| 1960. | 5112 | $98.45 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 1961. | 5114 | $6.95 |
| 1962. | 5116 | $54.99 |
| 1963. | 5117 | $41.63 |
| 1964. | 5120 | $461.01 |
| 1965. | 5121 | $2.68 |
| 1966. | 5122 | $6.96 |
| 1967. | 5131 | $383.00 |
| 1968. | 5132 | $61.43 |
| 1969. | 5135 | $9.02 |
| 1970. | 5138 | $47.33 |
| 1971. | 5139 | $46.82 |
| 1972. | 5142 | $135.22 |
| 1973. | 5143 | $35.70 |
| 1974. | 5144 | $1,058.09 |
| 1975. | 5145 | $261.83 |
| 1976. | 5146 | $104.81 |
| 1977. | 5147 | $36.46 |
| 1978. | 5149 | $57.76 |
| 1979. | 5150 | $88.00 |
| 1980. | 5151 | $14.19 |
| 1981. | 5154 | $1,749.91 |
| 1982. | 5155 | $21.87 |
| 1983. | 5159 | $112.85 |
| 1984. | 5160 | $40.40 |
| 1985. | 5162 | $400.40 |
| 1986. | 5163 | $14.29 |
| 1987. | 5172 | $40.46 |
| 1988. | 5173 | $60.72 |
| 1989. | 5174 | $444.40 |
| 1990. | 5177 | $108.90 |
| 1991. | 5179 | $233.32 |
| 1992. | 5181 | $16.42 |
| 1993. | 5183 | $43.60 |
| 1994. | 5184 | $123.08 |
| 1995. | 5191 | $60.75 |
| 1996. | 5198 | $88.16 |
| 1997. | 5202 | $26.79 |
| 1998. | 5204 | $6,819.36 |
| 1999. | 5206 | $31.74 |
| 2000. | 5210 | $23.80 |
| 2001. | 5211 | $306.81 |
| 2002. | 5212 | $117.55 |
| 2003. | 5213 | $14.29 |
| 2004. | 5214 | $96.71 |
| 2005. | 5217 | $225.63 |
| 2006. | 5222 | $27.92 |
| 2007. | 5223 | $44.65 |
| 2008. | 5224 | $12,364.89 |
| 2009. | 5225 | $233.32 |
| 2010. | 5226 | $72.91 |
| 2011. | 5227 | $79.17 |
| 2012. | 5228 | $51.76 |
| 2013. | 5232 | $12.05 |
| 2014. | 5233 | $11.92 |
| 2015. | 5234 | $7.77 |
| 2016. | 5235 | $83.96 |
| 2017. | 5237 | $27.15 |
| 2018. | 5239 | $258.43 |
| 2019. | 5241 | $116.66 |
| 2020. | 5247 | $35.90 |
| 2021. | 5249 | $15.00 |
| 2022. | 5250 | $28.92 |
| 2023. | 5253 | $11.46 |
| 2024. | 5255 | $65.46 |
| 2025. | 5257 | $7.29 |
| 2026. | 5259 | $318.85 |
| 2027. | 5260 | $2.81 |
| 2028. | 5263 | $35.56 |
| 2029. | 5267 | $123.87 |
| 2030. | 5268 | $70.83 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 2031. | 5269 | $139.53 |
| 2032. | 5274 | $24.75 |
| 2033. | 5275 | $82.56 |
| 2034. | 5280 | $9.59 |
| 2035. | 5281 | $358.23 |
| 2036. | 5283 | $82.79 |
| 2037. | 5290 | $1.24 |
| 2038. | 5298 | $19.47 |
| 2039. | 5300 | $229.12 |
| 2040. | 5302 | $16.37 |
| 2041. | 5303 | $42.50 |
| 2042. | 5304 | $8.93 |
| 2043. | 5305 | $8.25 |
| 2044. | 5309 | $664.71 |
| 2045. | 5313 | $40.67 |
| 2046. | 5314 | $28.64 |
| 2047. | 5315 | $7.60 |
| 2048. | 5316 | $25.11 |
| 2049. | 5317 | $91.26 |
| 2050. | 5320 | $189.50 |
| 2051. | 5327 | $16.90 |
| 2052. | 5328 | $12.28 |
| 2053. | 5333 | $325.55 |
| 2054. | 5335 | $58.33 |
| 2055. | 5336 | $556.62 |
| 2056. | 5341 | $31.66 |
| 2057. | 5342 | $179.80 |
| 2058. | 5348 | $15.70 |
| 2059. | 5363 | $23.29 |
| 2060. | 5366 | $30.52 |
| 2061. | 5367 | $115.41 |
| 2062. | 5368 | $98.20 |
| 2063. | 5370 | $163.66 |
| 2064. | 5371 | $23.51 |
| 2065. | 5372 | $119.01 |
| 2066. | 5374 | $238.03 |
| 2067. | 5376 | $17.07 |
| 2068. | 5377 | $119.01 |
| 2069. | 5378 | $3.28 |
| 2070. | 5385 | $177.41 |
| 2071. | 5391 | $32.73 |
| 2072. | 5399 | $58.46 |
| 2073. | 5400 | $66.46 |
| 2074. | 5402 | $42.70 |
| 2075. | 5405 | $66.08 |
| 2076. | 5406 | $18.29 |
| 2077. | 5407 | $49.45 |
| 2078. | 5410 | $79.87 |
| 2079. | 5416 | $592.29 |
| 2080. | 5419 | $50.07 |
| 2081. | 5420 | $1,953.79 |
| 2082. | 5421 | $3.58 |
| 2083. | 5424 | $263.38 |
| 2084. | 5425 | $47.61 |
| 2085. | 5426 | $190.58 |
| 2086. | 5429 | $29.17 |
| 2087. | 5430 | $43.75 |
| 2088. | 5431 | $15.06 |
| 2089. | 5440 | $17.86 |
| 2090. | 5442 | $35.72 |
| 2091. | 5445 | $73.81 |
| 2092. | 5448 | $238.03 |
| 2093. | 5450 | $127.05 |
| 2094. | 5459 | $14.58 |
| 2095. | 5460 | $99.90 |
| 2096. | 5462 | $24.55 |
| 2097. | 5464 | $42.55 |
| 2098. | 5465 | $23.63 |
| 2099. | 5472 | $29.34 |
| 2100. | 5475 | $8.93 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 2101. | 5478 | $104.43 | 2171. | 5701 | $65.46 | 2241. | 5826 | $314.98 |
| 2102. | 5480 | $107.74 | 2172. | 5702 | $17.86 | 2242. | 5827 | $20.09 |
| 2103. | 5482 | $123.14 | 2173. | 5703 | $17.86 | 2243. | 5828 | $89.99 |
| 2104. | 5483 | $4.46 | 2174. | 5705 | $174.99 | 2244. | 5829 | $201.45 |
| 2105. | 5488 | $17.86 | 2175. | 5707 | $81.08 | 2245. | 5830 | $119.01 |
| 2106. | 5492 | $18.84 | 2176. | 5709 | $145.83 | 2246. | 5834 | $65.85 |
| 2107. | 5495 | $65.46 | 2177. | 5710 | $47.61 | 2247. | 5836 | $11.76 |
| 2108. | 5503 | $14.12 | 2178. | 5712 | $21.87 | 2248. | 5840 | $8.93 |
| 2109. | 5506 | $44.65 | 2179. | 5715 | $50.53 | 2249. | 5841 | $102.19 |
| 2110. | 5509 | $78.43 | 2180. | 5716 | $16.84 | 2250. | 5842 | $26.79 |
| 2111. | 5510 | $165.62 | 2181. | 5718 | $16.84 | 2251. | 5843 | $188.21 |
| 2112. | 5525 | $116.66 | 2182. | 5720 | $10.33 | 2252. | 5847 | $378.33 |
| 2113. | 5526 | $107.42 | 2183. | 5722 | $17.86 | 2253. | 5854 | $95.14 |
| 2114. | 5534 | $219.91 | 2184. | 5723 | $37.59 | 2254. | 5856 | $203.90 |
| 2115. | 5541 | $275.93 | 2185. | 5725 | $357.04 | 2255. | 5858 | $81.83 |
| 2116. | 5543 | $5.38 | 2186. | 5732 | $119.01 | 2256. | 5860 | $9.64 |
| 2117. | 5546 | $35.72 | 2187. | 5733 | $11.61 | 2257. | 5862 | $10.21 |
| 2118. | 5549 | $23.16 | 2188. | 5735 | $51.24 | 2258. | 5863 | $46.60 |
| 2119. | 5552 | $32.98 | 2189. | 5736 | $17.86 | 2259. | 5866 | $26.72 |
| 2120. | 5555 | $50.83 | 2190. | 5739 | $22.32 | 2260. | 5872 | $26.79 |
| 2121. | 5564 | $40.23 | 2191. | 5741 | $44,034.16 | 2261. | 5874 | $47.05 |
| 2122. | 5567 | $107.15 | 2192. | 5743 | $103.10 | 2262. | 5876 | $7.33 |
| 2123. | 5573 | $32.73 | 2193. | 5744 | $7.13 | 2263. | 5877 | $33.00 |
| 2124. | 5574 | $11.75 | 2194. | 5749 | $49.50 | 2264. | 5882 | $6.23 |
| 2125. | 5580 | $26.79 | 2195. | 5750 | $267.87 | 2265. | 5886 | $72.19 |
| 2126. | 5584 | $119.66 | 2196. | 5751 | $88.66 | 2266. | 5887 | $198.92 |
| 2127. | 5586 | $65.46 | 2197. | 5753 | $36.39 | 2267. | 5892 | $8.93 |
| 2128. | 5587 | $89.29 | 2198. | 5754 | $453.62 | 2268. | 5893 | $32.73 |
| 2129. | 5593 | $1.98 | 2199. | 5755 | $64.90 | 2269. | 5897 | $296.22 |
| 2130. | 5599 | $121.65 | 2200. | 5756 | $17.86 | 2270. | 5898 | $11.46 |
| 2131. | 5600 | $15.36 | 2201. | 5757 | $17.86 | 2271. | 5900 | $2,610.19 |
| 2132. | 5602 | $336.10 | 2202. | 5760 | $635.31 | 2272. | 5901 | $298.12 |
| 2133. | 5603 | $121.20 | 2203. | 5762 | $21.13 | 2273. | 5910 | $19.64 |
| 2134. | 5606 | $1.82 | 2204. | 5765 | $166.21 | 2274. | 5911 | $216.44 |
| 2135. | 5610 | $44.65 | 2205. | 5767 | $89.29 | 2275. | 5916 | $119.01 |
| 2136. | 5613 | $38.74 | 2206. | 5770 | $608.66 | 2276. | 5917 | $65.46 |
| 2137. | 5617 | $232.16 | 2207. | 5771 | $179.15 | 2277. | 5929 | $26.79 |
| 2138. | 5620 | $7.50 | 2208. | 5772 | $35.72 | 2278. | 5933 | $102.08 |
| 2139. | 5624 | $53.57 | 2209. | 5773 | $17.86 | 2279. | 5937 | $67.71 |
| 2140. | 5625 | $54.00 | 2210. | 5777 | $213.33 | 2280. | 5938 | $66.05 |
| 2141. | 5626 | $342.24 | 2211. | 5778 | $33.62 | 2281. | 5942 | $731.26 |
| 2142. | 5629 | $178.58 | 2212. | 5781 | $8.93 | 2282. | 5944 | $1.27 |
| 2143. | 5631 | $119.01 | 2213. | 5782 | $276.27 | 2283. | 5946 | $293.05 |
| 2144. | 5632 | $29.17 | 2214. | 5784 | $44.65 | 2284. | 5950 | $11.23 |
| 2145. | 5633 | $490.98 | 2215. | 5786 | $17.86 | 2285. | 5952 | $48.88 |
| 2146. | 5635 | $63.50 | 2216. | 5787 | $9.01 | 2286. | 5955 | $8.64 |
| 2147. | 5637 | $34.07 | 2217. | 5788 | $6.25 | 2287. | 5956 | $114.83 |
| 2148. | 5638 | $87.11 | 2218. | 5791 | $80.47 | 2288. | 5958 | $83.39 |
| 2149. | 5640 | $45.16 | 2219. | 5792 | $1,732.69 | 2289. | 5960 | $5.70 |
| 2150. | 5642 | $32.08 | 2220. | 5793 | $18.91 | 2290. | 5962 | $13.39 |
| 2151. | 5643 | $64.25 | 2221. | 5794 | $17.60 | 2291. | 5963 | $840.63 |
| 2152. | 5646 | $107.30 | 2222. | 5795 | $3,457.63 | 2292. | 5964 | $284.36 |
| 2153. | 5649 | $105.86 | 2223. | 5796 | $65.77 | 2293. | 5965 | $89.29 |
| 2154. | 5655 | $84.19 | 2224. | 5798 | $21.72 | 2294. | 5966 | $6,591.25 |
| 2155. | 5658 | $44.65 | 2225. | 5799 | $30,632.23 | 2295. | 5967 | $27.82 |
| 2156. | 5660 | $29.31 | 2226. | 5801 | $4.61 | 2296. | 5971 | $45.98 |
| 2157. | 5664 | $20.62 | 2227. | 5803 | $44.65 | 2297. | 5972 | $31.41 |
| 2158. | 5665 | $66.97 | 2228. | 5804 | $119.14 | 2298. | 5973 | $11.99 |
| 2159. | 5666 | $35.72 | 2229. | 5805 | $11.46 | 2299. | 5974 | $49.10 |
| 2160. | 5667 | $44.65 | 2230. | 5806 | $895.10 | 2300. | 5975 | $22.81 |
| 2161. | 5668 | $345.51 | 2231. | 5807 | $895.10 | 2301. | 5978 | $86.87 |
| 2162. | 5670 | $218.74 | 2232. | 5808 | $14.88 | 2302. | 5979 | $287.39 |
| 2163. | 5675 | $654.64 | 2233. | 5810 | $594.02 | 2303. | 5980 | $10.26 |
| 2164. | 5676 | $47.82 | 2234. | 5811 | $12.28 | 2304. | 5983 | $7.38 |
| 2165. | 5686 | $96.11 | 2235. | 5814 | $3.04 | 2305. | 5984 | $47.44 |
| 2166. | 5687 | $74.95 | 2236. | 5816 | $53.57 | 2306. | 5999 | $14.58 |
| 2167. | 5691 | $235.27 | 2237. | 5821 | $8.74 | 2307. | 6001 | $46.10 |
| 2168. | 5692 | $35.72 | 2238. | 5822 | $335.40 | 2308. | 6002 | $99.59 |
| 2169. | 5693 | $17.86 | 2239. | 5823 | $92.20 | 2309. | 6003 | $12.86 |
| 2170. | 5695 | $30.61 | 2240. | 5825 | $36.99 | 2310. | 6007 | $71.43 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 2311. | 6009 | $200.55 |
| 2312. | 6012 | $289.94 |
| 2313. | 6015 | $17.86 |
| 2314. | 6019 | $563.89 |
| 2315. | 6021 | $11.28 |
| 2316. | 6024 | $35.29 |
| 2317. | 6025 | $21.86 |
| 2318. | 6026 | $374.35 |
| 2319. | 6027 | $159.11 |
| 2320. | 6031 | $124.84 |
| 2321. | 6032 | $75.31 |
| 2322. | 6038 | $33.04 |
| 2323. | 6043 | $18.30 |
| 2324. | 6045 | $26.70 |
| 2325. | 6048 | $250.20 |
| 2326. | 6051 | $240.05 |
| 2327. | 6052 | $1,360.03 |
| 2328. | 6053 | $144.01 |
| 2329. | 6056 | $15.89 |
| 2330. | 6059 | $120.80 |
| 2331. | 6060 | $64.78 |
| 2332. | 6063 | $98.98 |
| 2333. | 6066 | $122.75 |
| 2334. | 6073 | $25.91 |
| 2335. | 6076 | $22.68 |
| 2336. | 6077 | $19.29 |
| 2337. | 6078 | $165.80 |
| 2338. | 6079 | $53.57 |
| 2339. | 6087 | $14.81 |
| 2340. | 6088 | $80.36 |
| 2341. | 6096 | $216.04 |
| 2342. | 6099 | $105.99 |
| 2343. | 6106 | $235.12 |
| 2344. | 6107 | $69.71 |
| 2345. | 6108 | $116.08 |
| 2346. | 6109 | $75.74 |
| 2347. | 6115 | $11.62 |
| 2348. | 6116 | $98.92 |
| 2349. | 6120 | $62.50 |
| 2350. | 6125 | $212.79 |
| 2351. | 6126 | $35.72 |
| 2352. | 6128 | $238.03 |
| 2353. | 6130 | $385.78 |
| 2354. | 6131 | $24.32 |
| 2355. | 6133 | $61.98 |
| 2356. | 6136 | $177.46 |
| 2357. | 6137 | $17.86 |
| 2358. | 6139 | $35.72 |
| 2359. | 6143 | $40.96 |
| 2360. | 6144 | $71.41 |
| 2361. | 6153 | $46.12 |
| 2362. | 6154 | $1,500.90 |
| 2363. | 6167 | $26.79 |
| 2364. | 6170 | $17.08 |
| 2365. | 6171 | $60.05 |
| 2366. | 6172 | $44.65 |
| 2367. | 6173 | $101.42 |
| 2368. | 6175 | $22.03 |
| 2369. | 6178 | $8.49 |
| 2370. | 6180 | $83.86 |
| 2371. | 6181 | $91.81 |
| 2372. | 6186 | $87.18 |
| 2373. | 6195 | $294.37 |
| 2374. | 6198 | $37.28 |
| 2375. | 6199 | $255.82 |
| 2376. | 6200 | $35.70 |
| 2377. | 6201 | $37.61 |
| 2378. | 6202 | $68.50 |
| 2379. | 6203 | $2.31 |
| 2380. | 6204 | $291.65 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 2381. | 6205 | $63.27 |
| 2382. | 6207 | $35.72 |
| 2383. | 6209 | $51.75 |
| 2384. | 6210 | $76.19 |
| 2385. | 6218 | $56.41 |
| 2386. | 6231 | $276.82 |
| 2387. | 6232 | $2.55 |
| 2388. | 6235 | $6.55 |
| 2389. | 6236 | $258.33 |
| 2390. | 6237 | $132.91 |
| 2391. | 6238 | $14.73 |
| 2392. | 6239 | $225.01 |
| 2393. | 6245 | $60.23 |
| 2394. | 6246 | $91.03 |
| 2395. | 6247 | $64.64 |
| 2396. | 6255 | $28.80 |
| 2397. | 6256 | $32.87 |
| 2398. | 6257 | $32.73 |
| 2399. | 6258 | $336.30 |
| 2400. | 6260 | $4.06 |
| 2401. | 6261 | $145.83 |
| 2402. | 6262 | $6.70 |
| 2403. | 6263 | $131.24 |
| 2404. | 6264 | $26.79 |
| 2405. | 6265 | $26.79 |
| 2406. | 6269 | $4.00 |
| 2407. | 6273 | $44.65 |
| 2408. | 6275 | $377.65 |
| 2409. | 6276 | $21.59 |
| 2410. | 6277 | $29.75 |
| 2411. | 6279 | $323.60 |
| 2412. | 6281 | $63.47 |
| 2413. | 6283 | $14.58 |
| 2414. | 6284 | $195.07 |
| 2415. | 6288 | $62.61 |
| 2416. | 6289 | $179.07 |
| 2417. | 6290 | $13.56 |
| 2418. | 6291 | $16.97 |
| 2419. | 6292 | $12.50 |
| 2420. | 6293 | $1,060.16 |
| 2421. | 6295 | $65.46 |
| 2422. | 6297 | $88.61 |
| 2423. | 6299 | $8.93 |
| 2424. | 6300 | $320.63 |
| 2425. | 6301 | $350.14 |
| 2426. | 6302 | $292.30 |
| 2427. | 6306 | $63.79 |
| 2428. | 6316 | $3.69 |
| 2429. | 6323 | $288.54 |
| 2430. | 6325 | $81.04 |
| 2431. | 6326 | $86.02 |
| 2432. | 6328 | $31.77 |
| 2433. | 6329 | $31.77 |
| 2434. | 6332 | $11.29 |
| 2435. | 6336 | $36.48 |
| 2436. | 6343 | $23.78 |
| 2437. | 6346 | $938.43 |
| 2438. | 6348 | $30.52 |
| 2439. | 6349 | $523.24 |
| 2440. | 6351 | $112.61 |
| 2441. | 6352 | $268.76 |
| 2442. | 6355 | $131.98 |
| 2443. | 6356 | $110.19 |
| 2444. | 6357 | $125.01 |
| 2445. | 6358 | $65.46 |
| 2446. | 6359 | $29.17 |
| 2447. | 6362 | $20.96 |
| 2448. | 6363 | $29.17 |
| 2449. | 6364 | $157.87 |
| 2450. | 6369 | $59.45 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 2451. | 6371 | $81.83 |
| 2452. | 6372 | $26.84 |
| 2453. | 6373 | $72.91 |
| 2454. | 6374 | $268.52 |
| 2455. | 6375 | $29.17 |
| 2456. | 6377 | $5.36 |
| 2457. | 6380 | $145.83 |
| 2458. | 6381 | $20.15 |
| 2459. | 6382 | $126.00 |
| 2460. | 6386 | $40.14 |
| 2461. | 6387 | $17.05 |
| 2462. | 6397 | $60.56 |
| 2463. | 6398 | $10.46 |
| 2464. | 6402 | $63.56 |
| 2465. | 6405 | $31.71 |
| 2466. | 6406 | $20.12 |
| 2467. | 6407 | $40.27 |
| 2468. | 6408 | $7.14 |
| 2469. | 6411 | $34.37 |
| 2470. | 6413 | $65.38 |
| 2471. | 6414 | $33.88 |
| 2472. | 6415 | $18.24 |
| 2473. | 6417 | $166.45 |
| 2474. | 6418 | $14.73 |
| 2475. | 6423 | $8.78 |
| 2476. | 6424 | $23.51 |
| 2477. | 6428 | $20.31 |
| 2478. | 6430 | $60.82 |
| 2479. | 6432 | $49.10 |
| 2480. | 6433 | $23.78 |
| 2481. | 6434 | $276.77 |
| 2482. | 6435 | $7.50 |
| 2483. | 6436 | $36.17 |
| 2484. | 6446 | $145.83 |
| 2485. | 6448 | $41.15 |
| 2486. | 6451 | $178.58 |
| 2487. | 6456 | $59.24 |
| 2488. | 6461 | $22.32 |
| 2489. | 6462 | $21.86 |
| 2490. | 6465 | $96.56 |
| 2491. | 6468 | $126.52 |
| 2492. | 6469 | $29.17 |
| 2493. | 6470 | $17.08 |
| 2494. | 6473 | $15.78 |
| 2495. | 6475 | $85.17 |
| 2496. | 6478 | $291.65 |
| 2497. | 6486 | $39.74 |
| 2498. | 6487 | $36.67 |
| 2499. | 6488 | $83.28 |
| 2500. | 6491 | $116.66 |
| 2501. | 6492 | $278.72 |
| 2502. | 6494 | $41.06 |
| 2503. | 6495 | $3.57 |
| 2504. | 6502 | $15.89 |
| 2505. | 6503 | $72.91 |
| 2506. | 6504 | $160.72 |
| 2507. | 6505 | $107.15 |
| 2508. | 6509 | $22.32 |
| 2509. | 6510 | $14.73 |
| 2510. | 6515 | $98.20 |
| 2511. | 6518 | $76.91 |
| 2512. | 6519 | $44.65 |
| 2513. | 6520 | $32.73 |
| 2514. | 6523 | $23.80 |
| 2515. | 6526 | $32.73 |
| 2516. | 6527 | $3.30 |
| 2517. | 6528 | $152.90 |
| 2518. | 6531 | $510.39 |
| 2519. | 6534 | $4,560.58 |
| 2520. | 6535 | $65.46 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 2521. | 6536 | $44.61 |
| 2522. | 6538 | $65.62 |
| 2523. | 6540 | $49.19 |
| 2524. | 6541 | $23.06 |
| 2525. | 6542 | $14.58 |
| 2526. | 6543 | $58.33 |
| 2527. | 6544 | $71.41 |
| 2528. | 6547 | $23.80 |
| 2529. | 6548 | $78.42 |
| 2530. | 6559 | $13.84 |
| 2531. | 6561 | $27.49 |
| 2532. | 6564 | $113.84 |
| 2533. | 6566 | $83.20 |
| 2534. | 6567 | $222.13 |
| 2535. | 6577 | $82.76 |
| 2536. | 6578 | $18.49 |
| 2537. | 6581 | $74.23 |
| 2538. | 6582 | $58.33 |
| 2539. | 6585 | $182.27 |
| 2540. | 6587 | $22.63 |
| 2541. | 6590 | $95.13 |
| 2542. | 6591 | $24.55 |
| 2543. | 6596 | $39.37 |
| 2544. | 6597 | $30.72 |
| 2545. | 6603 | $128.62 |
| 2546. | 6604 | $11.08 |
| 2547. | 6605 | $153.70 |
| 2548. | 6606 | $99.45 |
| 2549. | 6609 | $17.28 |
| 2550. | 6611 | $8.93 |
| 2551. | 6614 | $8.93 |
| 2552. | 6618 | $1.98 |
| 2553. | 6620 | $62.50 |
| 2554. | 6621 | $14.58 |
| 2555. | 6623 | $89.29 |
| 2556. | 6627 | $414.91 |
| 2557. | 6628 | $9.54 |
| 2558. | 6629 | $9.16 |
| 2559. | 6635 | $8.48 |
| 2560. | 6638 | $72.97 |
| 2561. | 6641 | $71.41 |
| 2562. | 6643 | $922.03 |
| 2563. | 6647 | $17.86 |
| 2564. | 6654 | $42.85 |
| 2565. | 6656 | $23.26 |
| 2566. | 6657 | $58.78 |
| 2567. | 6658 | $65.46 |
| 2568. | 6659 | $31.25 |
| 2569. | 6660 | $72.55 |
| 2570. | 6661 | $14.67 |
| 2571. | 6662 | $32.23 |
| 2572. | 6663 | $2.51 |
| 2573. | 6670 | $117.56 |
| 2574. | 6671 | $327.32 |
| 2575. | 6677 | $476.06 |
| 2576. | 6678 | $70.54 |
| 2577. | 6681 | $154.30 |
| 2578. | 6682 | $72.21 |
| 2579. | 6688 | $35.77 |
| 2580. | 6690 | $30.33 |
| 2581. | 6691 | $617.64 |
| 2582. | 6694 | $134.05 |
| 2583. | 6699 | $769.53 |
| 2584. | 6700 | $33.03 |
| 2585. | 6710 | $77.59 |
| 2586. | 6711 | $557.76 |
| 2587. | 6712 | $594.69 |
| 2588. | 6713 | $546.48 |
| 2589. | 6717 | $14.28 |
| 2590. | 6718 | $545.90 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 2591. | 6719 | $59.25 |
| 2592. | 6720 | $233.59 |
| 2593. | 6722 | $24.70 |
| 2594. | 6724 | $2,945.88 |
| 2595. | 6726 | $84.30 |
| 2596. | 6728 | $145.83 |
| 2597. | 6729 | $32.73 |
| 2598. | 6730 | $6.25 |
| 2599. | 6736 | $4.76 |
| 2600. | 6739 | $156.74 |
| 2601. | 6741 | $29.79 |
| 2602. | 6745 | $16.37 |
| 2603. | 6746 | $17.86 |
| 2604. | 6754 | $66.58 |
| 2605. | 6755 | $108.79 |
| 2606. | 6760 | $238.03 |
| 2607. | 6761 | $3.21 |
| 2608. | 6764 | $9.05 |
| 2609. | 6765 | $293.01 |
| 2610. | 6766 | $19.59 |
| 2611. | 6767 | $145.83 |
| 2612. | 6773 | $47.61 |
| 2613. | 6775 | $47.02 |
| 2614. | 6778 | $47.88 |
| 2615. | 6781 | $37.80 |
| 2616. | 6782 | $892.68 |
| 2617. | 6785 | $458.77 |
| 2618. | 6786 | $916.29 |
| 2619. | 6791 | $95.21 |
| 2620. | 6793 | $58.26 |
| 2621. | 6794 | $218.74 |
| 2622. | 6797 | $31.38 |
| 2623. | 6799 | $14.40 |
| 2624. | 6807 | $25.30 |
| 2625. | 6809 | $2.78 |
| 2626. | 6813 | $8.93 |
| 2627. | 6819 | $9.82 |
| 2628. | 6820 | $595.07 |
| 2629. | 6821 | $42.08 |
| 2630. | 6822 | $13.14 |
| 2631. | 6823 | $72.31 |
| 2632. | 6825 | $15.00 |
| 2633. | 6827 | $21.87 |
| 2634. | 6832 | $78.63 |
| 2635. | 6835 | $185.26 |
| 2636. | 6836 | $361.53 |
| 2637. | 6839 | $13.08 |
| 2638. | 6840 | $305.21 |
| 2639. | 6841 | $64.13 |
| 2640. | 6842 | $63.36 |
| 2641. | 6843 | $64.13 |
| 2642. | 6844 | $64.13 |
| 2643. | 6852 | $30.99 |
| 2644. | 6853 | $21.43 |
| 2645. | 6854 | $8.04 |
| 2646. | 6862 | $119.01 |
| 2647. | 6863 | $35.72 |
| 2648. | 6864 | $45.83 |
| 2649. | 6865 | $16.85 |
| 2650. | 6866 | $28.19 |
| 2651. | 6869 | $96.86 |
| 2652. | 6872 | $65.46 |
| 2653. | 6876 | $499.52 |
| 2654. | 6877 | $1,107.22 |
| 2655. | 6887 | $32.73 |
| 2656. | 6888 | $33.86 |
| 2657. | 6890 | $89.29 |
| 2658. | 6893 | $11.90 |
| 2659. | 6896 | $174.71 |
| 2660. | 6899 | $23.66 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 2661. | 6900 | $142.47 |
| 2662. | 6901 | $497.97 |
| 2663. | 6904 | $729.13 |
| 2664. | 6905 | $39.44 |
| 2665. | 6906 | $16.56 |
| 2666. | 6909 | $102.27 |
| 2667. | 6910 | $133.45 |
| 2668. | 6913 | $163.66 |
| 2669. | 6914 | $35.72 |
| 2670. | 6915 | $23.24 |
| 2671. | 6920 | $17.31 |
| 2672. | 6921 | $1.05 |
| 2673. | 6922 | $121.77 |
| 2674. | 6924 | $25.27 |
| 2675. | 6928 | $23.80 |
| 2676. | 6942 | $12.57 |
| 2677. | 6944 | $23.80 |
| 2678. | 6948 | $8.75 |
| 2679. | 6950 | $357.16 |
| 2680. | 6954 | $20.95 |
| 2681. | 6956 | $18.85 |
| 2682. | 6960 | $24.60 |
| 2683. | 6961 | $17.82 |
| 2684. | 6962 | $1,518.61 |
| 2685. | 6969 | $354.78 |
| 2686. | 6972 | $5.55 |
| 2687. | 6974 | $1.65 |
| 2688. | 6976 | $431.89 |
| 2689. | 6977 | $31.25 |
| 2690. | 6979 | $65.26 |
| 2691. | 6982 | $772.91 |
| 2692. | 6984 | $65.03 |
| 2693. | 6985 | $60.23 |
| 2694. | 6991 | $63.57 |
| 2695. | 6993 | $56.53 |
| 2696. | 6994 | $45.18 |
| 2697. | 6995 | $59.06 |
| 2698. | 6997 | $391.13 |
| 2699. | 7000 | $74.58 |
| 2700. | 7003 | $33.30 |
| 2701. | 7004 | $170.51 |
| 2702. | 7006 | $55.53 |
| 2703. | 7008 | $20.09 |
| 2704. | 7011 | $22.32 |
| 2705. | 7015 | $3.13 |
| 2706. | 7019 | $238.70 |
| 2707. | 7021 | $145.83 |
| 2708. | 7028 | $56.24 |
| 2709. | 7032 | $101.16 |
| 2710. | 7034 | $7.06 |
| 2711. | 7035 | $291.65 |
| 2712. | 7036 | $83.31 |
| 2713. | 7037 | $33.20 |
| 2714. | 7038 | $32.73 |
| 2715. | 7039 | $76.10 |
| 2716. | 7049 | $10.50 |
| 2717. | 7054 | $46.15 |
| 2718. | 7055 | $47.19 |
| 2719. | 7056 | $74.34 |
| 2720. | 7060 | $89.29 |
| 2721. | 7064 | $31.25 |
| 2722. | 7066 | $25.22 |
| 2723. | 7067 | $145.83 |
| 2724. | 7068 | $14.39 |
| 2725. | 7073 | $43.38 |
| 2726. | 7075 | $65.46 |
| 2727. | 7076 | $14.95 |
| 2728. | 7079 | $373.91 |
| 2729. | 7080 | $56.98 |
| 2730. | 7081 | $69.67 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 2731. | 7088 | $23.34 |
| 2732. | 7091 | $26.79 |
| 2733. | 7097 | $110.67 |
| 2734. | 7102 | $32.73 |
| 2735. | 7107 | $13.13 |
| 2736. | 7110 | $859.91 |
| 2737. | 7112 | $171.15 |
| 2738. | 7119 | $238.03 |
| 2739. | 7120 | $46.43 |
| 2740. | 7125 | $47.61 |
| 2741. | 7126 | $23.14 |
| 2742. | 7127 | $8.93 |
| 2743. | 7129 | $55.32 |
| 2744. | 7133 | $25.43 |
| 2745. | 7134 | $15.51 |
| 2746. | 7136 | $155.79 |
| 2747. | 7137 | $20.83 |
| 2748. | 7138 | $21.41 |
| 2749. | 7140 | $145.83 |
| 2750. | 7145 | $137.80 |
| 2751. | 7146 | $457.01 |
| 2752. | 7147 | $14.58 |
| 2753. | 7150 | $57.88 |
| 2754. | 7156 | $9.29 |
| 2755. | 7165 | $4.61 |
| 2756. | 7166 | $149.75 |
| 2757. | 7167 | $48.45 |
| 2758. | 7170 | $37.78 |
| 2759. | 7172 | $613.97 |
| 2760. | 7173 | $30.40 |
| 2761. | 7174 | $44.65 |
| 2762. | 7176 | $167,294.03 |
| 2763. | 7179 | $99.61 |
| 2764. | 7180 | $43.75 |
| 2765. | 7185 | $238.03 |
| 2766. | 7187 | $92.20 |
| 2767. | 7190 | $21.35 |
| 2768. | 7194 | $54.66 |
| 2769. | 7195 | $44.14 |
| 2770. | 7197 | $133.87 |
| 2771. | 7200 | $94.98 |
| 2772. | 7201 | $49.10 |
| 2773. | 7204 | $3.72 |
| 2774. | 7205 | $277.07 |
| 2775. | 7206 | $6.27 |
| 2776. | 7207 | $137.80 |
| 2777. | 7210 | $52.83 |
| 2778. | 7211 | $71.41 |
| 2779. | 7220 | $17.86 |
| 2780. | 7222 | $145.67 |
| 2781. | 7223 | $190.42 |
| 2782. | 7224 | $154.34 |
| 2783. | 7227 | $27.30 |
| 2784. | 7231 | $14.40 |
| 2785. | 7233 | $6.70 |
| 2786. | 7237 | $6.33 |
| 2787. | 7238 | $53.11 |
| 2788. | 7241 | $75.37 |
| 2789. | 7245 | $271.03 |
| 2790. | 7247 | $39.18 |
| 2791. | 7253 | $17.86 |
| 2792. | 7254 | $14.01 |
| 2793. | 7256 | $93.36 |
| 2794. | 7257 | $17.50 |
| 2795. | 7258 | $31.25 |
| 2796. | 7262 | $78.62 |
| 2797. | 7263 | $99.78 |
| 2798. | 7264 | $72.91 |
| 2799. | 7266 | $40.71 |
| 2800. | 7269 | $51.78 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 2801. | 7271 | $1.52 |
| 2802. | 7272 | $153.34 |
| 2803. | 7273 | $152.31 |
| 2804. | 7274 | $8.93 |
| 2805. | 7275 | $17.86 |
| 2806. | 7277 | $55.32 |
| 2807. | 7278 | $11.90 |
| 2808. | 7280 | $31.02 |
| 2809. | 7284 | $34.33 |
| 2810. | 7286 | $97.26 |
| 2811. | 7290 | $13.39 |
| 2812. | 7291 | $55.94 |
| 2813. | 7293 | $220.67 |
| 2814. | 7294 | $65.46 |
| 2815. | 7300 | $36.88 |
| 2816. | 7302 | $22.39 |
| 2817. | 7303 | $114.34 |
| 2818. | 7304 | $9.61 |
| 2819. | 7306 | $20.72 |
| 2820. | 7310 | $229.66 |
| 2821. | 7313 | $166.01 |
| 2822. | 7315 | $11.16 |
| 2823. | 7316 | $178.58 |
| 2824. | 7318 | $27.66 |
| 2825. | 7319 | $56.78 |
| 2826. | 7320 | $82.06 |
| 2827. | 7325 | $13.04 |
| 2828. | 7326 | $17.42 |
| 2829. | 7327 | $64.75 |
| 2830. | 7328 | $381.65 |
| 2831. | 7329 | $130.93 |
| 2832. | 7330 | $123.76 |
| 2833. | 7333 | $142.75 |
| 2834. | 7334 | $185.87 |
| 2835. | 7335 | $18.30 |
| 2836. | 7337 | $7.54 |
| 2837. | 7338 | $94.65 |
| 2838. | 7339 | $50.81 |
| 2839. | 7347 | $163.66 |
| 2840. | 7349 | $17.86 |
| 2841. | 7353 | $35.72 |
| 2842. | 7354 | $80.43 |
| 2843. | 7355 | $10.71 |
| 2844. | 7359 | $229.12 |
| 2845. | 7363 | $150.57 |
| 2846. | 7364 | $106.41 |
| 2847. | 7365 | $17.86 |
| 2848. | 7366 | $44.65 |
| 2849. | 7367 | $546.02 |
| 2850. | 7375 | $36.42 |
| 2851. | 7378 | $109.79 |
| 2852. | 7379 | $32.13 |
| 2853. | 7380 | $8.93 |
| 2854. | 7381 | $79.21 |
| 2855. | 7383 | $5.01 |
| 2856. | 7390 | $4.73 |
| 2857. | 7392 | $229.12 |
| 2858. | 7396 | $99.41 |
| 2859. | 7397 | $17.86 |
| 2860. | 7400 | $102.50 |
| 2861. | 7402 | $11.97 |
| 2862. | 7408 | $32.13 |
| 2863. | 7409 | $8.93 |
| 2864. | 7411 | $8.93 |
| 2865. | 7412 | $102.08 |
| 2866. | 7415 | $6.41 |
| 2867. | 7416 | $22.32 |
| 2868. | 7420 | $76.74 |
| 2869. | 7421 | $7.59 |
| 2870. | 7423 | $35.76 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 2871. | 7427 | $3.37 |
| 2872. | 7429 | $35.25 |
| 2873. | 7432 | $80.78 |
| 2874. | 7434 | $82.81 |
| 2875. | 7436 | $87.96 |
| 2876. | 7437 | $89.29 |
| 2877. | 7441 | $42.01 |
| 2878. | 7442 | $60.52 |
| 2879. | 7447 | $1,304.54 |
| 2880. | 7448 | $94.05 |
| 2881. | 7450 | $141.07 |
| 2882. | 7451 | $141.07 |
| 2883. | 7456 | $6.25 |
| 2884. | 7458 | $291.65 |
| 2885. | 7460 | $37.86 |
| 2886. | 7463 | $37.61 |
| 2887. | 7466 | $16.18 |
| 2888. | 7469 | $28.34 |
| 2889. | 7473 | $79.65 |
| 2890. | 7475 | $16.45 |
| 2891. | 7477 | $26.68 |
| 2892. | 7478 | $77.15 |
| 2893. | 7480 | $8.80 |
| 2894. | 7483 | $4.70 |
| 2895. | 7485 | $19.34 |
| 2896. | 7486 | $88.07 |
| 2897. | 7487 | $94.80 |
| 2898. | 7491 | $141.03 |
| 2899. | 7497 | $11.97 |
| 2900. | 7501 | $267.87 |
| 2901. | 7508 | $8.93 |
| 2902. | 7510 | $47.61 |
| 2903. | 7512 | $10.80 |
| 2904. | 7513 | $35.27 |
| 2905. | 7520 | $1.62 |
| 2906. | 7522 | $13.09 |
| 2907. | 7528 | $47.56 |
| 2908. | 7534 | $51.91 |
| 2909. | 7539 | $55.94 |
| 2910. | 7541 | $47.61 |
| 2911. | 7542 | $17.86 |
| 2912. | 7544 | $72.91 |
| 2913. | 7546 | $119.01 |
| 2914. | 7548 | $53.57 |
| 2915. | 7549 | $4.69 |
| 2916. | 7550 | $42.55 |
| 2917. | 7552 | $44.12 |
| 2918. | 7555 | $30.45 |
| 2919. | 7558 | $17.86 |
| 2920. | 7559 | $34.76 |
| 2921. | 7564 | $84.26 |
| 2922. | 7567 | $32.73 |
| 2923. | 7568 | $320.82 |
| 2924. | 7574 | $20.67 |
| 2925. | 7575 | $48.10 |
| 2926. | 7584 | $7.50 |
| 2927. | 7585 | $12.88 |
| 2928. | 7586 | $238.03 |
| 2929. | 7588 | $1,059.08 |
| 2930. | 7590 | $17.86 |
| 2931. | 7592 | $3.45 |
| 2932. | 7596 | $13.39 |
| 2933. | 7600 | $172.12 |
| 2934. | 7601 | $14.29 |
| 2935. | 7602 | $42.55 |
| 2936. | 7607 | $17.86 |
| 2937. | 7608 | $6.89 |
| 2938. | 7613 | $54.52 |
| 2939. | 7615 | $51.34 |
| 2940. | 7618 | $24.48 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 2941. | 7619 | $31.72 |
| 2942. | 7621 | $48.38 |
| 2943. | 7622 | $13.39 |
| 2944. | 7623 | $13.33 |
| 2945. | 7624 | $83.66 |
| 2946. | 7628 | $17.86 |
| 2947. | 7632 | $35.72 |
| 2948. | 7633 | $72.67 |
| 2949. | 7634 | $36.46 |
| 2950. | 7635 | $82.41 |
| 2951. | 7638 | $154.31 |
| 2952. | 7640 | $5.80 |
| 2953. | 7646 | $52.24 |
| 2954. | 7647 | $238.82 |
| 2955. | 7648 | $55.07 |
| 2956. | 7650 | $17.42 |
| 2957. | 7651 | $84.50 |
| 2958. | 7652 | $71.43 |
| 2959. | 7653 | $79.29 |
| 2960. | 7654 | $3,043.41 |
| 2961. | 7663 | $3.13 |
| 2962. | 7669 | $44.65 |
| 2963. | 7670 | $11.90 |
| 2964. | 7671 | $43.75 |
| 2965. | 7674 | $23.80 |
| 2966. | 7682 | $31.25 |
| 2967. | 7683 | $47.61 |
| 2968. | 7685 | $657.60 |
| 2969. | 7687 | $65.88 |
| 2970. | 7688 | $432.09 |
| 2971. | 7693 | $11.65 |
| 2972. | 7695 | $65.88 |
| 2973. | 7698 | $65.46 |
| 2974. | 7699 | $79.65 |
| 2975. | 7700 | $2.17 |
| 2976. | 7702 | $18.10 |
| 2977. | 7703 | $63.86 |
| 2978. | 7707 | $9.16 |
| 2979. | 7712 | $15.58 |
| 2980. | 7713 | $2.75 |
| 2981. | 7715 | $23.42 |
| 2982. | 7717 | $21.62 |
| 2983. | 7718 | $16.37 |
| 2984. | 7719 | $16.15 |
| 2985. | 7720 | $185.60 |
| 2986. | 7722 | $23.80 |
| 2987. | 7724 | $58.93 |
| 2988. | 7725 | $9.07 |
| 2989. | 7728 | $9.82 |
| 2990. | 7730 | $537.64 |
| 2991. | 7732 | $238.03 |
| 2992. | 7733 | $65.46 |
| 2993. | 7734 | $112.69 |
| 2994. | 7735 | $121.68 |
| 2995. | 7736 | $45.80 |
| 2996. | 7737 | $6.27 |
| 2997. | 7742 | $3.35 |
| 2998. | 7744 | $39.17 |
| 2999. | 7745 | $43.75 |
| 3000. | 7746 | $35.70 |
| 3001. | 7752 | $32.73 |
| 3002. | 7754 | $28.29 |
| 3003. | 7757 | $321.15 |
| 3004. | 7761 | $98.20 |
| 3005. | 7762 | $135.57 |
| 3006. | 7763 | $58.54 |
| 3007. | 7764 | $349.98 |
| 3008. | 7765 | $55.89 |
| 3009. | 7770 | $14.07 |
| 3010. | 7771 | $151.34 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 3011. | 7772 | $60.84 |
| 3012. | 7778 | $31.13 |
| 3013. | 7780 | $503.60 |
| 3014. | 7781 | $5.14 |
| 3015. | 7787 | $116.66 |
| 3016. | 7788 | $55.71 |
| 3017. | 7791 | $77.01 |
| 3018. | 7792 | $33.87 |
| 3019. | 7794 | $14.58 |
| 3020. | 7796 | $7.92 |
| 3021. | 7797 | $164.24 |
| 3022. | 7801 | $199.04 |
| 3023. | 7803 | $68.60 |
| 3024. | 7805 | $101.54 |
| 3025. | 7806 | $57.58 |
| 3026. | 7808 | $2.29 |
| 3027. | 7809 | $551.51 |
| 3028. | 7813 | $83.31 |
| 3029. | 7814 | $27.58 |
| 3030. | 7815 | $54.99 |
| 3031. | 7816 | $31.07 |
| 3032. | 7818 | $15.70 |
| 3033. | 7820 | $79.73 |
| 3034. | 7828 | $28.43 |
| 3035. | 7836 | $135.13 |
| 3036. | 7848 | $4.17 |
| 3037. | 7849 | $22.74 |
| 3038. | 7852 | $32.73 |
| 3039. | 7854 | $12.19 |
| 3040. | 7856 | $23.80 |
| 3041. | 7861 | $937.56 |
| 3042. | 7864 | $54.34 |
| 3043. | 7866 | $124.44 |
| 3044. | 7867 | $387.83 |
| 3045. | 7868 | $8.93 |
| 3046. | 7871 | $8.93 |
| 3047. | 7873 | $119.01 |
| 3048. | 7875 | $14.73 |
| 3049. | 7880 | $30.67 |
| 3050. | 7881 | $209.89 |
| 3051. | 7882 | $125.45 |
| 3052. | 7883 | $34.16 |
| 3053. | 7886 | $403.27 |
| 3054. | 7887 | $33.77 |
| 3055. | 7888 | $33.48 |
| 3056. | 7889 | $68.74 |
| 3057. | 7890 | $6.87 |
| 3058. | 7894 | $14.15 |
| 3059. | 7899 | $28.96 |
| 3060. | 7900 | $35.72 |
| 3061. | 7911 | $124.56 |
| 3062. | 7914 | $154.76 |
| 3063. | 7915 | $12.76 |
| 3064. | 7917 | $1.61 |
| 3065. | 7921 | $67.09 |
| 3066. | 7926 | $6.31 |
| 3067. | 7927 | $119.66 |
| 3068. | 7928 | $22.69 |
| 3069. | 7929 | $65.46 |
| 3070. | 7930 | $31.79 |
| 3071. | 7931 | $47.61 |
| 3072. | 7934 | $20.23 |
| 3073. | 7935 | $17.86 |
| 3074. | 7936 | $31.79 |
| 3075. | 7941 | $25.36 |
| 3076. | 7947 | $54.55 |
| 3077. | 7948 | $95.21 |
| 3078. | 7950 | $34.31 |
| 3079. | 7951 | $49.79 |
| 3080. | 7952 | $78.96 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 3081. | 7953 | $23.51 |
| 3082. | 7954 | $146.78 |
| 3083. | 7959 | $20.94 |
| 3084. | 7964 | $276.61 |
| 3085. | 7965 | $64.84 |
| 3086. | 7968 | $145.83 |
| 3087. | 7970 | $54.55 |
| 3088. | 7971 | $75.61 |
| 3089. | 7973 | $44.65 |
| 3090. | 7975 | $61.34 |
| 3091. | 7977 | $187.07 |
| 3092. | 7980 | $109.34 |
| 3093. | 7981 | $44.95 |
| 3094. | 7982 | $89.29 |
| 3095. | 7987 | $42.14 |
| 3096. | 7989 | $95.21 |
| 3097. | 7994 | $160.87 |
| 3098. | 7995 | $68.69 |
| 3099. | 7998 | $89.29 |
| 3100. | 8000 | $22.01 |
| 3101. | 8002 | $49.87 |
| 3102. | 8003 | $61.75 |
| 3103. | 8004 | $52.68 |
| 3104. | 8005 | $238.03 |
| 3105. | 8008 | $13.39 |
| 3106. | 8009 | $112.07 |
| 3107. | 8015 | $72.91 |
| 3108. | 8016 | $507.26 |
| 3109. | 8019 | $301.80 |
| 3110. | 8020 | $10.71 |
| 3111. | 8022 | $19.47 |
| 3112. | 8027 | $8.93 |
| 3113. | 8028 | $8.93 |
| 3114. | 8029 | $451.35 |
| 3115. | 8032 | $15.89 |
| 3116. | 8038 | $18.95 |
| 3117. | 8039 | $7.50 |
| 3118. | 8040 | $72.91 |
| 3119. | 8042 | $52.56 |
| 3120. | 8046 | $87.01 |
| 3121. | 8048 | $43.67 |
| 3122. | 8052 | $22.60 |
| 3123. | 8054 | $16.20 |
| 3124. | 8057 | $57.61 |
| 3125. | 8060 | $13.05 |
| 3126. | 8061 | $107.02 |
| 3127. | 8062 | $203.32 |
| 3128. | 8066 | $2.62 |
| 3129. | 8068 | $139.15 |
| 3130. | 8069 | $573.48 |
| 3131. | 8070 | $138.52 |
| 3132. | 8072 | $23.80 |
| 3133. | 8073 | $71.41 |
| 3134. | 8074 | $8.18 |
| 3135. | 8075 | $8.93 |
| 3136. | 8076 | $39.19 |
| 3137. | 8077 | $10.35 |
| 3138. | 8082 | $506.91 |
| 3139. | 8084 | $43.21 |
| 3140. | 8085 | $238.03 |
| 3141. | 8086 | $670.02 |
| 3142. | 8087 | $65.46 |
| 3143. | 8091 | $15.25 |
| 3144. | 8099 | $17.86 |
| 3145. | 8101 | $185.06 |
| 3146. | 8103 | $438.62 |
| 3147. | 8104 | $67.82 |
| 3148. | 8105 | $10.67 |
| 3149. | 8110 | $15.05 |
| 3150. | 8114 | $8.93 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 3151. | 8117 | $80.43 |
| 3152. | 8118 | $43.25 |
| 3153. | 8119 | $11.17 |
| 3154. | 8120 | $16.84 |
| 3155. | 8121 | $23,173.10 |
| 3156. | 8122 | $24.66 |
| 3157. | 8126 | $96.59 |
| 3158. | 8133 | $94.99 |
| 3159. | 8138 | $16.81 |
| 3160. | 8139 | $136.87 |
| 3161. | 8140 | $33.97 |
| 3162. | 8142 | $7.14 |
| 3163. | 8145 | $83.92 |
| 3164. | 8147 | $15.63 |
| 3165. | 8152 | $138.78 |
| 3166. | 8156 | $116.65 |
| 3167. | 8157 | $21.06 |
| 3168. | 8160 | $312.64 |
| 3169. | 8161 | $89.29 |
| 3170. | 8165 | $59.51 |
| 3171. | 8167 | $44.65 |
| 3172. | 8170 | $281.50 |
| 3173. | 8172 | $84.46 |
| 3174. | 8173 | $10.26 |
| 3175. | 8179 | $15.00 |
| 3176. | 8180 | $61.22 |
| 3177. | 8181 | $12.96 |
| 3178. | 8183 | $72.91 |
| 3179. | 8185 | $29.17 |
| 3180. | 8187 | $46.10 |
| 3181. | 8188 | $7.31 |
| 3182. | 8189 | $203.21 |
| 3183. | 8190 | $32.73 |
| 3184. | 8191 | $29.97 |
| 3185. | 8192 | $4.73 |
| 3186. | 8193 | $16.37 |
| 3187. | 8194 | $23.80 |
| 3188. | 8197 | $202.85 |
| 3189. | 8198 | $143.85 |
| 3190. | 8199 | $21.59 |
| 3191. | 8202 | $190.42 |
| 3192. | 8208 | $89.29 |
| 3193. | 8209 | $8.93 |
| 3194. | 8210 | $72.91 |
| 3195. | 8212 | $24.66 |
| 3196. | 8213 | $32.73 |
| 3197. | 8215 | $42.56 |
| 3198. | 8216 | $24.06 |
| 3199. | 8218 | $20.32 |
| 3200. | 8222 | $49.10 |
| 3201. | 8226 | $92.20 |
| 3202. | 8229 | $25.52 |
| 3203. | 8230 | $25.52 |
| 3204. | 8240 | $62.50 |
| 3205. | 8242 | $26.79 |
| 3206. | 8245 | $275.54 |
| 3207. | 8246 | $21.02 |
| 3208. | 8247 | $106.21 |
| 3209. | 8250 | $98.20 |
| 3210. | 8251 | $71.36 |
| 3211. | 8252 | $24.03 |
| 3212. | 8254 | $176.75 |
| 3213. | 8256 | $32.73 |
| 3214. | 8257 | $106.74 |
| 3215. | 8258 | $443.33 |
| 3216. | 8259 | $71.41 |
| 3217. | 8264 | $23.85 |
| 3218. | 8267 | $125.50 |
| 3219. | 8271 | $8.93 |
| 3220. | 8272 | $24.18 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 3221. | 8274 | $84.38 |
| 3222. | 8276 | $39.82 |
| 3223. | 8278 | $216.46 |
| 3224. | 8280 | $305.60 |
| 3225. | 8281 | $72.91 |
| 3226. | 8284 | $148.56 |
| 3227. | 8288 | $44.65 |
| 3228. | 8295 | $28.49 |
| 3229. | 8296 | $8.69 |
| 3230. | 8297 | $21.34 |
| 3231. | 8299 | $23.58 |
| 3232. | 8300 | $136.58 |
| 3233. | 8303 | $79.79 |
| 3234. | 8307 | $91.44 |
| 3235. | 8310 | $119.01 |
| 3236. | 8312 | $4.46 |
| 3237. | 8313 | $10.71 |
| 3238. | 8314 | $100.84 |
| 3239. | 8318 | $62.50 |
| 3240. | 8325 | $430.07 |
| 3241. | 8326 | $207.36 |
| 3242. | 8329 | $17.86 |
| 3243. | 8330 | $4.44 |
| 3244. | 8331 | $82.43 |
| 3245. | 8337 | $75.65 |
| 3246. | 8342 | $17.86 |
| 3247. | 8343 | $95.21 |
| 3248. | 8345 | $34.88 |
| 3249. | 8347 | $249.42 |
| 3250. | 8349 | $68.45 |
| 3251. | 8350 | $173.07 |
| 3252. | 8351 | $15.00 |
| 3253. | 8353 | $747.52 |
| 3254. | 8355 | $669.54 |
| 3255. | 8356 | $59.52 |
| 3256. | 8357 | $222.72 |
| 3257. | 8358 | $51.04 |
| 3258. | 8360 | $3.25 |
| 3259. | 8365 | $92.20 |
| 3260. | 8366 | $39.31 |
| 3261. | 8369 | $15.19 |
| 3262. | 8372 | $1.21 |
| 3263. | 8374 | $13.16 |
| 3264. | 8377 | $516.41 |
| 3265. | 8378 | $44.65 |
| 3266. | 8380 | $129.08 |
| 3267. | 8382 | $117.56 |
| 3268. | 8386 | $4.32 |
| 3269. | 8397 | $339.49 |
| 3270. | 8398 | $234.35 |
| 3271. | 8401 | $291.97 |
| 3272. | 8403 | $37.50 |
| 3273. | 8404 | $144.78 |
| 3274. | 8411 | $21.62 |
| 3275. | 8412 | $765.68 |
| 3276. | 8414 | $44.65 |
| 3277. | 8415 | $475.68 |
| 3278. | 8420 | $24.75 |
| 3279. | 8422 | $23.80 |
| 3280. | 8423 | $8.16 |
| 3281. | 8425 | $4.37 |
| 3282. | 8429 | $19.17 |
| 3283. | 8432 | $16.43 |
| 3284. | 8436 | $65.46 |
| 3285. | 8439 | $666.48 |
| 3286. | 8440 | $52.33 |
| 3287. | 8441 | $17.18 |
| 3288. | 8442 | $79.03 |
| 3289. | 8444 | $90.86 |
| 3290. | 8446 | $43.77 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 3291. | 8451 | $107.17 |
| 3292. | 8453 | $106.26 |
| 3293. | 8456 | $72.28 |
| 3294. | 8457 | $382.41 |
| 3295. | 8458 | $6.33 |
| 3296. | 8463 | $73.12 |
| 3297. | 8468 | $8.50 |
| 3298. | 8474 | $14.16 |
| 3299. | 8475 | $72.91 |
| 3300. | 8478 | $4.46 |
| 3301. | 8480 | $22.32 |
| 3302. | 8482 | $19.55 |
| 3303. | 8486 | $44.65 |
| 3304. | 8488 | $33.66 |
| 3305. | 8489 | $18.16 |
| 3306. | 8492 | $14.82 |
| 3307. | 8501 | $35.72 |
| 3308. | 8508 | $39.31 |
| 3309. | 8512 | $63.81 |
| 3310. | 8515 | $66.07 |
| 3311. | 8517 | $72.91 |
| 3312. | 8520 | $36.39 |
| 3313. | 8523 | $79.58 |
| 3314. | 8530 | $13.48 |
| 3315. | 8538 | $187.92 |
| 3316. | 8539 | $66.97 |
| 3317. | 8540 | $49.11 |
| 3318. | 8542 | $145.83 |
| 3319. | 8549 | $1,351.29 |
| 3320. | 8550 | $309.44 |
| 3321. | 8551 | $8.93 |
| 3322. | 8554 | $119.50 |
| 3323. | 8555 | $35.99 |
| 3324. | 8558 | $535.05 |
| 3325. | 8560 | $66.62 |
| 3326. | 8561 | $3,256.18 |
| 3327. | 8565 | $82.81 |
| 3328. | 8568 | $127.65 |
| 3329. | 8569 | $321.82 |
| 3330. | 8572 | $41.41 |
| 3331. | 8574 | $461.01 |
| 3332. | 8579 | $17.86 |
| 3333. | 8583 | $59.51 |
| 3334. | 8588 | $118.21 |
| 3335. | 8592 | $31.11 |
| 3336. | 8593 | $6.34 |
| 3337. | 8600 | $302.82 |
| 3338. | 8601 | $185.50 |
| 3339. | 8602 | $233.78 |
| 3340. | 8603 | $10.17 |
| 3341. | 8604 | $34.87 |
| 3342. | 8605 | $21.89 |
| 3343. | 8608 | $24.53 |
| 3344. | 8611 | $47.61 |
| 3345. | 8616 | $12.84 |
| 3346. | 8618 | $8.93 |
| 3347. | 8619 | $6.24 |
| 3348. | 8620 | $207.63 |
| 3349. | 8621 | $101.21 |
| 3350. | 8625 | $13.15 |
| 3351. | 8627 | $23.80 |
| 3352. | 8628 | $39.29 |
| 3353. | 8630 | $26.65 |
| 3354. | 8631 | $35.72 |
| 3355. | 8632 | $43.75 |
| 3356. | 8633 | $71.41 |
| 3357. | 8635 | $19.06 |
| 3358. | 8639 | $71.41 |
| 3359. | 8642 | $66.91 |
| 3360. | 8645 | $34.82 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 3361. | 8647 | $3.00 |
| 3362. | 8649 | $188.18 |
| 3363. | 8651 | $13.39 |
| 3364. | 8652 | $67.95 |
| 3365. | 8655 | $32.93 |
| 3366. | 8657 | $39.14 |
| 3367. | 8659 | $65.46 |
| 3368. | 8660 | $32.73 |
| 3369. | 8661 | $165.27 |
| 3370. | 8662 | $61.72 |
| 3371. | 8663 | $89.29 |
| 3372. | 8668 | $7.05 |
| 3373. | 8670 | $62.64 |
| 3374. | 8672 | $102.08 |
| 3375. | 8675 | $96.52 |
| 3376. | 8676 | $81.83 |
| 3377. | 8677 | $207.94 |
| 3378. | 8679 | $99.91 |
| 3379. | 8681 | $132.02 |
| 3380. | 8684 | $109.79 |
| 3381. | 8685 | $180.52 |
| 3382. | 8687 | $35.72 |
| 3383. | 8693 | $14.58 |
| 3384. | 8694 | $6.67 |
| 3385. | 8698 | $5.83 |
| 3386. | 8700 | $23.80 |
| 3387. | 8701 | $75.10 |
| 3388. | 8722 | $259.28 |
| 3389. | 8723 | $43.84 |
| 3390. | 8728 | $66.46 |
| 3391. | 8730 | $10.14 |
| 3392. | 8731 | $34.38 |
| 3393. | 8732 | $8.93 |
| 3394. | 8733 | $66.97 |
| 3395. | 8736 | $14.93 |
| 3396. | 8737 | $23.33 |
| 3397. | 8739 | $229.12 |
| 3398. | 8741 | $17.93 |
| 3399. | 8745 | $48.32 |
| 3400. | 8748 | $108.15 |
| 3401. | 8767 | $71.41 |
| 3402. | 8769 | $88.09 |
| 3403. | 8770 | $163.66 |
| 3404. | 8771 | $89.29 |
| 3405. | 8774 | $1,035.54 |
| 3406. | 8776 | $17.86 |
| 3407. | 8777 | $1,034.24 |
| 3408. | 8780 | $34.35 |
| 3409. | 8781 | $57.79 |
| 3410. | 8784 | $84.64 |
| 3411. | 8787 | $720.63 |
| 3412. | 8792 | $276.61 |
| 3413. | 8796 | $306.62 |
| 3414. | 8797 | $78.03 |
| 3415. | 8798 | $201.39 |
| 3416. | 8801 | $35.73 |
| 3417. | 8805 | $133.94 |
| 3418. | 8806 | $48.48 |
| 3419. | 8807 | $48.65 |
| 3420. | 8808 | $18.47 |
| 3421. | 8814 | $18.25 |
| 3422. | 8815 | $11.25 |
| 3423. | 8816 | $13.53 |
| 3424. | 8821 | $108.10 |
| 3425. | 8823 | $267.87 |
| 3426. | 8824 | $2,181.94 |
| 3427. | 8826 | $26.69 |
| 3428. | 8830 | $109.33 |
| 3429. | 8831 | $27.98 |
| 3430. | 8836 | $111.61 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 3431. | 8838 | $30.27 |
| 3432. | 8839 | $24.22 |
| 3433. | 8841 | $13.89 |
| 3434. | 8842 | $37.63 |
| 3435. | 8843 | $291.97 |
| 3436. | 8844 | $163.66 |
| 3437. | 8846 | $64.51 |
| 3438. | 8847 | $13.83 |
| 3439. | 8848 | $109.18 |
| 3440. | 8850 | $242.57 |
| 3441. | 8854 | $24.99 |
| 3442. | 8857 | $37.99 |
| 3443. | 8860 | $23.84 |
| 3444. | 8863 | $55.90 |
| 3445. | 8866 | $32.09 |
| 3446. | 8869 | $6.72 |
| 3447. | 8871 | $261.86 |
| 3448. | 8872 | $130.93 |
| 3449. | 8873 | $71.43 |
| 3450. | 8877 | $43.75 |
| 3451. | 8881 | $23.47 |
| 3452. | 8884 | $32.73 |
| 3453. | 8887 | $16.68 |
| 3454. | 8889 | $35.72 |
| 3455. | 8890 | $29.17 |
| 3456. | 8891 | $1,232.99 |
| 3457. | 8892 | $47.40 |
| 3458. | 8894 | $2,894.15 |
| 3459. | 8897 | $42.17 |
| 3460. | 8898 | $581.09 |
| 3461. | 8899 | $72.91 |
| 3462. | 8902 | $80.20 |
| 3463. | 8908 | $160.41 |
| 3464. | 8909 | $54.47 |
| 3465. | 8910 | $22.32 |
| 3466. | 8912 | $7.90 |
| 3467. | 8917 | $8.93 |
| 3468. | 8919 | $27.49 |
| 3469. | 8920 | $46.10 |
| 3470. | 8922 | $16.39 |
| 3471. | 8923 | $79.11 |
| 3472. | 8924 | $20.26 |
| 3473. | 8929 | $37.37 |
| 3474. | 8932 | $87.75 |
| 3475. | 8933 | $35.84 |
| 3476. | 8934 | $3.17 |
| 3477. | 8935 | $483.52 |
| 3478. | 8937 | $11.79 |
| 3479. | 8938 | $212.58 |
| 3480. | 8939 | $106.96 |
| 3481. | 8940 | $268.56 |
| 3482. | 8941 | $93.43 |
| 3483. | 8947 | $18.88 |
| 3484. | 8948 | $12.52 |
| 3485. | 8950 | $47.61 |
| 3486. | 8953 | $170.12 |
| 3487. | 8958 | $65.62 |
| 3488. | 8959 | $13.27 |
| 3489. | 8961 | $184.41 |
| 3490. | 8966 | $26.18 |
| 3491. | 8967 | $7.02 |
| 3492. | 8968 | $34.36 |
| 3493. | 8972 | $17.86 |
| 3494. | 8974 | $96.78 |
| 3495. | 8976 | $64.93 |
| 3496. | 8978 | $330.23 |
| 3497. | 8979 | $145.83 |
| 3498. | 8980 | $218.74 |
| 3499. | 8981 | $364.57 |
| 3500. | 8982 | $364.57 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 3501. | 8983 | $40.55 |
| 3502. | 8985 | $119.01 |
| 3503. | 8987 | $40.98 |
| 3504. | 8989 | $17.86 |
| 3505. | 8991 | $11.99 |
| 3506. | 8993 | $47.76 |
| 3507. | 8996 | $16.96 |
| 3508. | 8998 | $32.76 |
| 3509. | 8999 | $143.82 |
| 3510. | 9002 | $74.33 |
| 3511. | 9003 | $32.56 |
| 3512. | 9004 | $44.65 |
| 3513. | 9005 | $35.72 |
| 3514. | 9008 | $261.86 |
| 3515. | 9009 | $53.24 |
| 3516. | 9012 | $145.83 |
| 3517. | 9013 | $111.40 |
| 3518. | 9014 | $72.91 |
| 3519. | 9019 | $11.90 |
| 3520. | 9020 | $27.71 |
| 3521. | 9022 | $130.83 |
| 3522. | 9025 | $97.95 |
| 3523. | 9026 | $102.78 |
| 3524. | 9027 | $32.73 |
| 3525. | 9029 | $26.79 |
| 3526. | 9041 | $4.58 |
| 3527. | 9043 | $133.18 |
| 3528. | 9044 | $234.53 |
| 3529. | 9049 | $10.92 |
| 3530. | 9050 | $147.13 |
| 3531. | 9053 | $22.55 |
| 3532. | 9055 | $108.78 |
| 3533. | 9056 | $32.73 |
| 3534. | 9057 | $16.37 |
| 3535. | 9058 | $15.34 |
| 3536. | 9060 | $72.91 |
| 3537. | 9061 | $30.10 |
| 3538. | 9063 | $156.74 |
| 3539. | 9066 | $19.65 |
| 3540. | 9068 | $11.65 |
| 3541. | 9071 | $16.24 |
| 3542. | 9072 | $57.89 |
| 3543. | 9076 | $8.69 |
| 3544. | 9078 | $321.74 |
| 3545. | 9082 | $21.13 |
| 3546. | 9086 | $32.73 |
| 3547. | 9087 | $37.64 |
| 3548. | 9093 | $119.01 |
| 3549. | 9099 | $133.70 |
| 3550. | 9100 | $150.57 |
| 3551. | 9103 | $6.49 |
| 3552. | 9106 | $17.23 |
| 3553. | 9107 | $17.86 |
| 3554. | 9108 | $8.93 |
| 3555. | 9112 | $11.98 |
| 3556. | 9113 | $64.81 |
| 3557. | 9115 | $26.79 |
| 3558. | 9116 | $78.18 |
| 3559. | 9117 | $72.91 |
| 3560. | 9126 | $17.86 |
| 3561. | 9127 | $68.54 |
| 3562. | 9129 | $12.59 |
| 3563. | 9130 | $46.68 |
| 3564. | 9131 | $17.86 |
| 3565. | 9132 | $10.80 |
| 3566. | 9134 | $32.73 |
| 3567. | 9135 | $36.46 |
| 3568. | 9138 | $9.52 |
| 3569. | 9140 | $8.93 |
| 3570. | 9142 | $40.40 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 3571. | 9143 | $41.66 |
| 3572. | 9144 | $81.65 |
| 3573. | 9145 | $1,932.66 |
| 3574. | 9148 | $51.66 |
| 3575. | 9153 | $46.29 |
| 3576. | 9154 | $161.60 |
| 3577. | 9155 | $121.20 |
| 3578. | 9159 | $33.23 |
| 3579. | 9160 | $142.82 |
| 3580. | 9163 | $50.59 |
| 3581. | 9167 | $197.36 |
| 3582. | 9169 | $63.92 |
| 3583. | 9171 | $6.87 |
| 3584. | 9173 | $119.01 |
| 3585. | 9176 | $37.05 |
| 3586. | 9178 | $44.65 |
| 3587. | 9184 | $129.08 |
| 3588. | 9194 | $19.29 |
| 3589. | 9196 | $412.46 |
| 3590. | 9197 | $130.93 |
| 3591. | 9198 | $36.09 |
| 3592. | 9199 | $34.36 |
| 3593. | 9201 | $17.86 |
| 3594. | 9203 | $3.07 |
| 3595. | 9204 | $115.16 |
| 3596. | 9206 | $41.49 |
| 3597. | 9207 | $31.25 |
| 3598. | 9208 | $6.18 |
| 3599. | 9210 | $8.02 |
| 3600. | 9211 | $102.08 |
| 3601. | 9212 | $104.53 |
| 3602. | 9214 | $53.57 |
| 3603. | 9215 | $40.18 |
| 3604. | 9216 | $7.59 |
| 3605. | 9220 | $84.26 |
| 3606. | 9224 | $9.82 |
| 3607. | 9226 | $544.79 |
| 3608. | 9227 | $76.79 |
| 3609. | 9228 | $12.95 |
| 3610. | 9231 | $257.12 |
| 3611. | 9233 | $145.83 |
| 3612. | 9234 | $84.50 |
| 3613. | 9237 | $7.14 |
| 3614. | 9244 | $238.03 |
| 3615. | 9247 | $46.10 |
| 3616. | 9249 | $119.01 |
| 3617. | 9250 | $22.34 |
| 3618. | 9255 | $59.47 |
| 3619. | 9257 | $788.14 |
| 3620. | 9258 | $216.53 |
| 3621. | 9261 | $201.28 |
| 3622. | 9262 | $4.82 |
| 3623. | 9263 | $124.63 |
| 3624. | 9264 | $23.75 |
| 3625. | 9268 | $24.35 |
| 3626. | 9274 | $47.61 |
| 3627. | 9277 | $55.53 |
| 3628. | 9278 | $58.26 |
| 3629. | 9281 | $74.10 |
| 3630. | 9282 | $370.51 |
| 3631. | 9283 | $3.57 |
| 3632. | 9292 | $7.78 |
| 3633. | 9296 | $32.73 |
| 3634. | 9299 | $8.93 |
| 3635. | 9303 | $11.05 |
| 3636. | 9307 | $65.46 |
| 3637. | 9309 | $5.33 |
| 3638. | 9310 | $7.11 |
| 3639. | 9316 | $5.28 |
| 3640. | 9317 | $2,177.91 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 3641. | 9318 | $61.75 |
| 3642. | 9319 | $17.86 |
| 3643. | 9320 | $184.41 |
| 3644. | 9321 | $6.29 |
| 3645. | 9330 | $35.72 |
| 3646. | 9331 | $44.65 |
| 3647. | 9332 | $24.89 |
| 3648. | 9334 | $13.39 |
| 3649. | 9337 | $333.24 |
| 3650. | 9338 | $23.80 |
| 3651. | 9339 | $23.80 |
| 3652. | 9346 | $95.21 |
| 3653. | 9347 | $14.07 |
| 3654. | 9349 | $16.16 |
| 3655. | 9350 | $10.47 |
| 3656. | 9354 | $8.31 |
| 3657. | 9355 | $145.27 |
| 3658. | 9357 | $65.46 |
| 3659. | 9358 | $18.44 |
| 3660. | 9362 | $43.26 |
| 3661. | 9367 | $68.54 |
| 3662. | 9369 | $38.64 |
| 3663. | 9370 | $3.19 |
| 3664. | 9371 | $137.78 |
| 3665. | 9375 | $29.46 |
| 3666. | 9377 | $58.33 |
| 3667. | 9379 | $30.41 |
| 3668. | 9381 | $66.54 |
| 3669. | 9386 | $231.11 |
| 3670. | 9387 | $105.86 |
| 3671. | 9389 | $3.76 |
| 3672. | 9390 | $67.49 |
| 3673. | 9391 | $4.37 |
| 3674. | 9396 | $35.70 |
| 3675. | 9402 | $158.82 |
| 3676. | 9403 | $119.01 |
| 3677. | 9405 | $34.74 |
| 3678. | 9406 | $110.65 |
| 3679. | 9408 | $26.79 |
| 3680. | 9413 | $23.19 |
| 3681. | 9414 | $110.31 |
| 3682. | 9417 | $38.53 |
| 3683. | 9419 | $19.87 |
| 3684. | 9422 | $29.17 |
| 3685. | 9424 | $20.53 |
| 3686. | 9427 | $38.76 |
| 3687. | 9428 | $52.08 |
| 3688. | 9430 | $57.30 |
| 3689. | 9434 | $11.16 |
| 3690. | 9436 | $14.58 |
| 3691. | 9439 | $75.19 |
| 3692. | 9441 | $183.71 |
| 3693. | 9442 | $51.94 |
| 3694. | 9443 | $83.47 |
| 3695. | 9447 | $124.96 |
| 3696. | 9448 | $486.58 |
| 3697. | 9454 | $18.75 |
| 3698. | 9455 | $33.63 |
| 3699. | 9456 | $51.04 |
| 3700. | 9461 | $50.31 |
| 3701. | 9462 | $54.99 |
| 3702. | 9463 | $145.83 |
| 3703. | 9465 | $17.86 |
| 3704. | 9468 | $478.46 |
| 3705. | 9478 | $13.09 |
| 3706. | 9479 | $10.54 |
| 3707. | 9480 | $1,168.72 |
| 3708. | 9482 | $52.26 |
| 3709. | 9484 | $40.69 |
| 3710. | 9485 | $20.38 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 3711. | 9486 | $105.26 |
| 3712. | 9487 | $119.01 |
| 3713. | 9488 | $95.21 |
| 3714. | 9490 | $99.36 |
| 3715. | 9494 | $204.28 |
| 3716. | 9496 | $35.04 |
| 3717. | 9499 | $142.61 |
| 3718. | 9500 | $28.80 |
| 3719. | 9501 | $16.16 |
| 3720. | 9502 | $210.35 |
| 3721. | 9503 | $3.57 |
| 3722. | 9504 | $32.73 |
| 3723. | 9505 | $20.27 |
| 3724. | 9507 | $140.25 |
| 3725. | 9508 | $133.94 |
| 3726. | 9509 | $38.97 |
| 3727. | 9510 | $62.48 |
| 3728. | 9512 | $72.91 |
| 3729. | 9513 | $23.38 |
| 3730. | 9514 | $178.16 |
| 3731. | 9515 | $30.47 |
| 3732. | 9516 | $23.80 |
| 3733. | 9520 | $35.71 |
| 3734. | 9522 | $64.35 |
| 3735. | 9523 | $76.59 |
| 3736. | 9528 | $116.90 |
| 3737. | 9530 | $26.79 |
| 3738. | 9534 | $16.37 |
| 3739. | 9537 | $17.56 |
| 3740. | 9539 | $5.97 |
| 3741. | 9542 | $34.86 |
| 3742. | 9544 | $537.95 |
| 3743. | 9545 | $46.90 |
| 3744. | 9546 | $71.88 |
| 3745. | 9549 | $58.33 |
| 3746. | 9550 | $26.93 |
| 3747. | 9551 | $248.44 |
| 3748. | 9553 | $21.74 |
| 3749. | 9554 | $47.61 |
| 3750. | 9556 | $133.08 |
| 3751. | 9557 | $277.07 |
| 3752. | 9558 | $72.55 |
| 3753. | 9559 | $72.91 |
| 3754. | 9560 | $17.37 |
| 3755. | 9562 | $8.93 |
| 3756. | 9566 | $2.86 |
| 3757. | 9568 | $83.31 |
| 3758. | 9574 | $5.64 |
| 3759. | 9575 | $43.43 |
| 3760. | 9577 | $1.35 |
| 3761. | 9581 | $111.26 |
| 3762. | 9583 | $93.55 |
| 3763. | 9584 | $276.61 |
| 3764. | 9590 | $7.50 |
| 3765. | 9593 | $82.19 |
| 3766. | 9594 | $44.65 |
| 3767. | 9598 | $145.83 |
| 3768. | 9601 | $238.03 |
| 3769. | 9603 | $284.66 |
| 3770. | 9606 | $17.20 |
| 3771. | 9608 | $82.68 |
| 3772. | 9609 | $80.53 |
| 3773. | 9611 | $119.01 |
| 3774. | 9614 | $21.71 |
| 3775. | 9627 | $82.81 |
| 3776. | 9628 | $127.59 |
| 3777. | 9629 | $76.19 |
| 3778. | 9630 | $5.72 |
| 3779. | 9631 | $112.44 |
| 3780. | 9632 | $74.16 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 3781. | 9633 | $54.99 |
| 3782. | 9634 | $121.09 |
| 3783. | 9638 | $47.61 |
| 3784. | 9642 | $73.90 |
| 3785. | 9643 | $17.86 |
| 3786. | 9653 | $25.37 |
| 3787. | 9656 | $230.88 |
| 3788. | 9659 | $35.72 |
| 3789. | 9664 | $41.49 |
| 3790. | 9667 | $293.23 |
| 3791. | 9671 | $29.17 |
| 3792. | 9674 | $32.73 |
| 3793. | 9675 | $16.84 |
| 3794. | 9677 | $34.74 |
| 3795. | 9678 | $21.84 |
| 3796. | 9683 | $55.72 |
| 3797. | 9693 | $106.38 |
| 3798. | 9694 | $310.76 |
| 3799. | 9696 | $263.10 |
| 3800. | 9698 | $5.64 |
| 3801. | 9701 | $32.73 |
| 3802. | 9702 | $55.95 |
| 3803. | 9703 | $8.93 |
| 3804. | 9707 | $43.90 |
| 3805. | 9708 | $115.81 |
| 3806. | 9711 | $14.58 |
| 3807. | 9713 | $32.73 |
| 3808. | 9717 | $209.36 |
| 3809. | 9719 | $114.01 |
| 3810. | 9724 | $17.86 |
| 3811. | 9727 | $122.50 |
| 3812. | 9735 | $5.17 |
| 3813. | 9740 | $327.32 |
| 3814. | 9742 | $337.67 |
| 3815. | 9743 | $29.17 |
| 3816. | 9745 | $43.24 |
| 3817. | 9746 | $63.19 |
| 3818. | 9748 | $14.27 |
| 3819. | 9749 | $22.32 |
| 3820. | 9752 | $29.36 |
| 3821. | 9754 | $19.41 |
| 3822. | 9755 | $903.63 |
| 3823. | 9757 | $3.60 |
| 3824. | 9759 | $8.46 |
| 3825. | 9769 | $46.88 |
| 3826. | 9770 | $876.90 |
| 3827. | 9771 | $13.10 |
| 3828. | 9774 | $163.66 |
| 3829. | 9775 | $13.39 |
| 3830. | 9777 | $71.41 |
| 3831. | 9779 | $238.03 |
| 3832. | 9780 | $29.51 |
| 3833. | 9781 | $8.93 |
| 3834. | 9782 | $2.44 |
| 3835. | 9783 | $47.61 |
| 3836. | 9788 | $156.58 |
| 3837. | 9790 | $17.85 |
| 3838. | 9791 | $6.86 |
| 3839. | 9800 | $47.02 |
| 3840. | 9802 | $7.50 |
| 3841. | 9804 | $47.36 |
| 3842. | 9806 | $73.87 |
| 3843. | 9807 | $466.64 |
| 3844. | 9809 | $50.45 |
| 3845. | 9815 | $17.86 |
| 3846. | 9817 | $58.94 |
| 3847. | 9821 | $21.60 |
| 3848. | 9823 | $6.63 |
| 3849. | 9826 | $110.64 |
| 3850. | 9827 | $19.72 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 3851. | 9828 | $48.58 |
| 3852. | 9829 | $29.70 |
| 3853. | 9833 | $72.27 |
| 3854. | 9834 | $32.39 |
| 3855. | 9843 | $56.51 |
| 3856. | 9844 | $1,606.25 |
| 3857. | 9845 | $56.51 |
| 3858. | 9846 | $56.51 |
| 3859. | 9848 | $30.39 |
| 3860. | 9851 | $46.04 |
| 3861. | 9853 | $68.84 |
| 3862. | 9854 | $9.56 |
| 3863. | 9855 | $60.88 |
| 3864. | 9857 | $71.41 |
| 3865. | 9860 | $145.83 |
| 3866. | 9862 | $19.88 |
| 3867. | 9865 | $39.28 |
| 3868. | 9866 | $30.65 |
| 3869. | 9867 | $30.30 |
| 3870. | 9868 | $41.82 |
| 3871. | 9871 | $17.86 |
| 3872. | 9879 | $17.33 |
| 3873. | 9881 | $79.34 |
| 3874. | 9883 | $238.03 |
| 3875. | 9884 | $44.65 |
| 3876. | 9885 | $78.32 |
| 3877. | 9886 | $56.40 |
| 3878. | 9887 | $21.87 |
| 3879. | 9895 | $49.08 |
| 3880. | 9896 | $70.57 |
| 3881. | 9897 | $193.49 |
| 3882. | 9898 | $62.50 |
| 3883. | 9901 | $190.42 |
| 3884. | 9902 | $32.73 |
| 3885. | 9903 | $26.79 |
| 3886. | 9905 | $76.17 |
| 3887. | 9907 | $8.93 |
| 3888. | 9908 | $10.71 |
| 3889. | 9909 | $26.79 |
| 3890. | 9910 | $47.61 |
| 3891. | 9911 | $142.82 |
| 3892. | 9914 | $46.10 |
| 3893. | 9915 | $55.32 |
| 3894. | 9918 | $17.86 |
| 3895. | 9926 | $75.90 |
| 3896. | 9927 | $98.66 |
| 3897. | 9928 | $229.92 |
| 3898. | 9930 | $13.39 |
| 3899. | 9931 | $35.72 |
| 3900. | 9932 | $80.34 |
| 3901. | 9934 | $4.58 |
| 3902. | 9940 | $56.06 |
| 3903. | 9948 | $90.24 |
| 3904. | 9949 | $17.71 |
| 3905. | 9953 | $259.42 |
| 3906. | 9954 | $62.50 |
| 3907. | 9955 | $125.15 |
| 3908. | 9957 | $103.03 |
| 3909. | 9958 | $17.59 |
| 3910. | 9959 | $17.86 |
| 3911. | 9961 | $87.50 |
| 3912. | 9964 | $205.35 |
| 3913. | 9965 | $65.46 |
| 3914. | 9967 | $259.35 |
| 3915. | 9972 | $130.93 |
| 3916. | 9977 | $58.26 |
| 3917. | 9983 | $62.50 |
| 3918. | 9986 | $294.59 |
| 3919. | 9992 | $66.36 |
| 3920. | 9994 | $21.70 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 3921. | 9995 | $20.09 |
| 3922. | 9996 | $33.85 |
| 3923. | 9998 | $119.01 |
| 3924. | 10002 | $16.54 |
| 3925. | 10003 | $8.93 |
| 3926. | 10008 | $29.17 |
| 3927. | 10011 | $40.18 |
| 3928. | 10014 | $30.36 |
| 3929. | 10016 | $89.21 |
| 3930. | 10018 | $126.99 |
| 3931. | 10019 | $62.98 |
| 3932. | 10020 | $71.00 |
| 3933. | 10023 | $41.64 |
| 3934. | 10025 | $15.71 |
| 3935. | 10028 | $7.37 |
| 3936. | 10029 | $58.33 |
| 3937. | 10031 | $61.45 |
| 3938. | 10035 | $2.18 |
| 3939. | 10037 | $26.79 |
| 3940. | 10049 | $860.50 |
| 3941. | 10054 | $26.67 |
| 3942. | 10056 | $92.20 |
| 3943. | 10059 | $71.43 |
| 3944. | 10061 | $26.79 |
| 3945. | 10062 | $58.00 |
| 3946. | 10064 | $9.39 |
| 3947. | 10066 | $49.75 |
| 3948. | 10067 | $249.77 |
| 3949. | 10070 | $108.07 |
| 3950. | 10071 | $10.37 |
| 3951. | 10072 | $14.40 |
| 3952. | 10081 | $98.25 |
| 3953. | 10083 | $773.75 |
| 3954. | 10088 | $33.25 |
| 3955. | 10092 | $72.91 |
| 3956. | 10093 | $36.46 |
| 3957. | 10100 | $145.83 |
| 3958. | 10104 | $17.86 |
| 3959. | 10106 | $48.90 |
| 3960. | 10110 | $57.31 |
| 3961. | 10113 | $291.65 |
| 3962. | 10119 | $35.58 |
| 3963. | 10120 | $134.35 |
| 3964. | 10124 | $101.62 |
| 3965. | 10127 | $60.27 |
| 3966. | 10129 | $115.23 |
| 3967. | 10130 | $209.72 |
| 3968. | 10132 | $28.04 |
| 3969. | 10135 | $16.61 |
| 3970. | 10137 | $48.72 |
| 3971. | 10139 | $54.99 |
| 3972. | 10141 | $91.35 |
| 3973. | 10143 | $32.73 |
| 3974. | 10144 | $47.61 |
| 3975. | 10147 | $17.86 |
| 3976. | 10148 | $40.46 |
| 3977. | 10150 | $50.68 |
| 3978. | 10154 | $54.24 |
| 3979. | 10160 | $8.93 |
| 3980. | 10161 | $4,012.92 |
| 3981. | 10163 | $21.55 |
| 3982. | 10166 | $165.50 |
| 3983. | 10168 | $35.72 |
| 3984. | 10170 | $92.13 |
| 3985. | 10173 | $112.73 |
| 3986. | 10174 | $152.83 |
| 3987. | 10175 | $17.86 |
| 3988. | 10181 | $44.65 |
| 3989. | 10184 | $39.16 |
| 3990. | 10185 | $159.73 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 3991. | 10186 | $37.20 |
| 3992. | 10187 | $23.80 |
| 3993. | 10192 | $207.07 |
| 3994. | 10199 | $17.86 |
| 3995. | 10200 | $188.76 |
| 3996. | 10201 | $80.76 |
| 3997. | 10203 | $52.17 |
| 3998. | 10206 | $199.16 |
| 3999. | 10212 | $24.26 |
| 4000. | 10218 | $48.14 |
| 4001. | 10219 | $5.03 |
| 4002. | 10221 | $14.91 |
| 4003. | 10222 | $12.37 |
| 4004. | 10224 | $3.13 |
| 4005. | 10226 | $22.49 |
| 4006. | 10228 | $24.11 |
| 4007. | 10229 | $33.06 |
| 4008. | 10232 | $89.29 |
| 4009. | 10235 | $60.92 |
| 4010. | 10236 | $71.41 |
| 4011. | 10237 | $19.49 |
| 4012. | 10240 | $366.09 |
| 4013. | 10241 | $133.01 |
| 4014. | 10242 | $41.07 |
| 4015. | 10243 | $218.74 |
| 4016. | 10247 | $32.51 |
| 4017. | 10248 | $13.83 |
| 4018. | 10249 | $116.53 |
| 4019. | 10253 | $130.93 |
| 4020. | 10260 | $18.64 |
| 4021. | 10261 | $8.93 |
| 4022. | 10262 | $80.06 |
| 4023. | 10271 | $32.36 |
| 4024. | 10273 | $72.91 |
| 4025. | 10276 | $361.24 |
| 4026. | 10277 | $7.50 |
| 4027. | 10278 | $78.44 |
| 4028. | 10282 | $14.68 |
| 4029. | 10284 | $238.03 |
| 4030. | 10287 | $44.34 |
| 4031. | 10288 | $231.68 |
| 4032. | 10290 | $52.88 |
| 4033. | 10292 | $333.01 |
| 4034. | 10293 | $101.15 |
| 4035. | 10295 | $54.90 |
| 4036. | 10296 | $65.46 |
| 4037. | 10299 | $29.46 |
| 4038. | 10301 | $130.93 |
| 4039. | 10302 | $23.03 |
| 4040. | 10303 | $58.16 |
| 4041. | 10306 | $24.70 |
| 4042. | 10307 | $263.94 |
| 4043. | 10309 | $30.91 |
| 4044. | 10312 | $29.14 |
| 4045. | 10317 | $31.11 |
| 4046. | 10319 | $43.75 |
| 4047. | 10324 | $65.36 |
| 4048. | 10331 | $17.86 |
| 4049. | 10332 | $16.54 |
| 4050. | 10335 | $383.45 |
| 4051. | 10336 | $16.97 |
| 4052. | 10337 | $54.99 |
| 4053. | 10341 | $44.65 |
| 4054. | 10342 | $54.05 |
| 4055. | 10344 | $73.07 |
| 4056. | 10346 | $165.68 |
| 4057. | 10349 | $81.55 |
| 4058. | 10350 | $1.98 |
| 4059. | 10356 | $11.00 |
| 4060. | 10359 | $545.27 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 4061. | 10360 | $140.58 |
| 4062. | 10362 | $4.46 |
| 4063. | 10366 | $37.05 |
| 4064. | 10371 | $145.83 |
| 4065. | 10372 | $65.46 |
| 4066. | 10373 | $17.86 |
| 4067. | 10374 | $13.39 |
| 4068. | 10376 | $45.85 |
| 4069. | 10377 | $36.46 |
| 4070. | 10378 | $156.93 |
| 4071. | 10379 | $88.13 |
| 4072. | 10380 | $654.28 |
| 4073. | 10383 | $44.65 |
| 4074. | 10385 | $433.45 |
| 4075. | 10388 | $44.25 |
| 4076. | 10389 | $71.90 |
| 4077. | 10391 | $13.08 |
| 4078. | 10392 | $28.73 |
| 4079. | 10393 | $13.28 |
| 4080. | 10394 | $204.16 |
| 4081. | 10396 | $27.32 |
| 4082. | 10398 | $77.57 |
| 4083. | 10401 | $101.47 |
| 4084. | 10404 | $65.46 |
| 4085. | 10407 | $184.00 |
| 4086. | 10411 | $208.50 |
| 4087. | 10413 | $42.34 |
| 4088. | 10414 | $10.31 |
| 4089. | 10415 | $89.29 |
| 4090. | 10421 | $11.39 |
| 4091. | 10422 | $8.93 |
| 4092. | 10424 | $145.83 |
| 4093. | 10425 | $149.81 |
| 4094. | 10426 | $59.51 |
| 4095. | 10428 | $119.01 |
| 4096. | 10430 | $39.77 |
| 4097. | 10434 | $106.56 |
| 4098. | 10436 | $65.46 |
| 4099. | 10437 | $43.75 |
| 4100. | 10438 | $47.47 |
| 4101. | 10439 | $84.11 |
| 4102. | 10440 | $18.63 |
| 4103. | 10447 | $89.82 |
| 4104. | 10449 | $171.93 |
| 4105. | 10453 | $202.54 |
| 4106. | 10454 | $44.65 |
| 4107. | 10455 | $45.82 |
| 4108. | 10457 | $72.18 |
| 4109. | 10458 | $70.54 |
| 4110. | 10459 | $130.93 |
| 4111. | 10460 | $261.83 |
| 4112. | 10464 | $43.21 |
| 4113. | 10465 | $493.91 |
| 4114. | 10466 | $167.20 |
| 4115. | 10469 | $16.37 |
| 4116. | 10470 | $8.48 |
| 4117. | 10472 | $437.48 |
| 4118. | 10474 | $15.67 |
| 4119. | 10477 | $8.93 |
| 4120. | 10479 | $126.57 |
| 4121. | 10481 | $1,166.61 |
| 4122. | 10483 | $221.57 |
| 4123. | 10486 | $17.02 |
| 4124. | 10489 | $80.99 |
| 4125. | 10491 | $17.05 |
| 4126. | 10496 | $28.48 |
| 4127. | 10505 | $222.07 |
| 4128. | 10507 | $33.94 |
| 4129. | 10512 | $189.39 |
| 4130. | 10516 | $8.93 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 4131. | 10519 | $219.83 |
| 4132. | 10520 | $756.91 |
| 4133. | 10521 | $47.02 |
| 4134. | 10523 | $80.20 |
| 4135. | 10524 | $55.42 |
| 4136. | 10525 | $8.93 |
| 4137. | 10526 | $84.78 |
| 4138. | 10527 | $32.91 |
| 4139. | 10528 | $350.42 |
| 4140. | 10529 | $4.46 |
| 4141. | 10531 | $172.49 |
| 4142. | 10532 | $86.48 |
| 4143. | 10533 | $330.23 |
| 4144. | 10534 | $11.21 |
| 4145. | 10537 | $39.54 |
| 4146. | 10540 | $89.29 |
| 4147. | 10541 | $34.21 |
| 4148. | 10545 | $493.94 |
| 4149. | 10548 | $65.07 |
| 4150. | 10549 | $30.85 |
| 4151. | 10550 | $82.21 |
| 4152. | 10551 | $132.53 |
| 4153. | 10552 | $8.80 |
| 4154. | 10554 | $238.03 |
| 4155. | 10555 | $15.63 |
| 4156. | 10559 | $12.74 |
| 4157. | 10561 | $21.64 |
| 4158. | 10564 | $15.96 |
| 4159. | 10566 | $9.17 |
| 4160. | 10568 | $80.17 |
| 4161. | 10569 | $30.11 |
| 4162. | 10571 | $212.28 |
| 4163. | 10573 | $23.80 |
| 4164. | 10574 | $49.51 |
| 4165. | 10576 | $174.99 |
| 4166. | 10578 | $1,230.13 |
| 4167. | 10579 | $32.17 |
| 4168. | 10580 | $43.57 |
| 4169. | 10585 | $21.26 |
| 4170. | 10589 | $35.72 |
| 4171. | 10590 | $12.50 |
| 4172. | 10594 | $115.75 |
| 4173. | 10599 | $26.79 |
| 4174. | 10600 | $32.73 |
| 4175. | 10601 | $450.96 |
| 4176. | 10602 | $31.72 |
| 4177. | 10604 | $29.49 |
| 4178. | 10605 | $46.65 |
| 4179. | 10606 | $23.80 |
| 4180. | 10607 | $2,141.02 |
| 4181. | 10608 | $54.50 |
| 4182. | 10609 | $199.77 |
| 4183. | 10612 | $1,166.61 |
| 4184. | 10614 | $21.53 |
| 4185. | 10615 | $283.87 |
| 4186. | 10623 | $8.59 |
| 4187. | 10625 | $9.22 |
| 4188. | 10626 | $24.50 |
| 4189. | 10627 | $62.47 |
| 4190. | 10629 | $18.13 |
| 4191. | 10630 | $423.46 |
| 4192. | 10633 | $19.04 |
| 4193. | 10640 | $66.97 |
| 4194. | 10643 | $152.55 |
| 4195. | 10646 | $1,904.10 |
| 4196. | 10649 | $53.56 |
| 4197. | 10651 | $48.67 |
| 4198. | 10652 | $155.67 |
| 4199. | 10654 | $151.39 |
| 4200. | 10657 | $35.72 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 4201. | 10658 | $27.49 |
| 4202. | 10660 | $120.06 |
| 4203. | 10661 | $107.01 |
| 4204. | 10662 | $30.82 |
| 4205. | 10663 | $183.73 |
| 4206. | 10666 | $15.75 |
| 4207. | 10667 | $31.25 |
| 4208. | 10668 | $72.91 |
| 4209. | 10672 | $44.65 |
| 4210. | 10673 | $1.91 |
| 4211. | 10674 | $47.61 |
| 4212. | 10676 | $238.03 |
| 4213. | 10678 | $40.54 |
| 4214. | 10680 | $118.75 |
| 4215. | 10684 | $102.08 |
| 4216. | 10692 | $158.32 |
| 4217. | 10693 | $3,415.60 |
| 4218. | 10695 | $10.36 |
| 4219. | 10696 | $157.78 |
| 4220. | 10697 | $32.73 |
| 4221. | 10699 | $65.46 |
| 4222. | 10701 | $17.86 |
| 4223. | 10705 | $145.83 |
| 4224. | 10706 | $56.20 |
| 4225. | 10707 | $76.98 |
| 4226. | 10708 | $15.67 |
| 4227. | 10709 | $73.93 |
| 4228. | 10710 | $13.15 |
| 4229. | 10711 | $29.17 |
| 4230. | 10714 | $33.40 |
| 4231. | 10716 | $44.65 |
| 4232. | 10718 | $110.44 |
| 4233. | 10719 | $10.47 |
| 4234. | 10721 | $179.70 |
| 4235. | 10723 | $8.48 |
| 4236. | 10726 | $11.34 |
| 4237. | 10728 | $8.93 |
| 4238. | 10729 | $55.10 |
| 4239. | 10732 | $44.65 |
| 4240. | 10735 | $17.86 |
| 4241. | 10737 | $216.29 |
| 4242. | 10738 | $39.93 |
| 4243. | 10739 | $22.32 |
| 4244. | 10741 | $107.92 |
| 4245. | 10742 | $11.90 |
| 4246. | 10746 | $330.23 |
| 4247. | 10748 | $49.71 |
| 4248. | 10752 | $180.36 |
| 4249. | 10754 | $65.46 |
| 4250. | 10756 | $163.66 |
| 4251. | 10760 | $10.81 |
| 4252. | 10763 | $80.77 |
| 4253. | 10768 | $43.75 |
| 4254. | 10769 | $4.46 |
| 4255. | 10771 | $163.66 |
| 4256. | 10777 | $149.74 |
| 4257. | 10778 | $32.73 |
| 4258. | 10784 | $26.79 |
| 4259. | 10788 | $4.91 |
| 4260. | 10792 | $54.75 |
| 4261. | 10797 | $43.08 |
| 4262. | 10799 | $291.65 |
| 4263. | 10801 | $4.20 |
| 4264. | 10805 | $130.93 |
| 4265. | 10809 | $103.38 |
| 4266. | 10812 | $190.02 |
| 4267. | 10815 | $25.53 |
| 4268. | 10816 | $10.59 |
| 4269. | 10818 | $64.07 |
| 4270. | 10822 | $16.16 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 4271. | 10823 | $109.24 |
| 4272. | 10834 | $19.41 |
| 4273. | 10836 | $154.06 |
| 4274. | 10840 | $167.54 |
| 4275. | 10841 | $32.73 |
| 4276. | 10845 | $73.58 |
| 4277. | 10846 | $56.56 |
| 4278. | 10849 | $15.11 |
| 4279. | 10850 | $47.61 |
| 4280. | 10851 | $202.32 |
| 4281. | 10852 | $47.61 |
| 4282. | 10854 | $218.74 |
| 4283. | 10855 | $53.86 |
| 4284. | 10856 | $30.69 |
| 4285. | 10858 | $32.40 |
| 4286. | 10859 | $2.82 |
| 4287. | 10860 | $160.00 |
| 4288. | 10861 | $63.45 |
| 4289. | 10862 | $63.45 |
| 4290. | 10863 | $44.14 |
| 4291. | 10864 | $107.68 |
| 4292. | 10866 | $12.42 |
| 4293. | 10867 | $3.27 |
| 4294. | 10871 | $224.62 |
| 4295. | 10873 | $43.75 |
| 4296. | 10874 | $338.88 |
| 4297. | 10875 | $19.32 |
| 4298. | 10876 | $2.62 |
| 4299. | 10877 | $43.75 |
| 4300. | 10878 | $43.03 |
| 4301. | 10879 | $119.01 |
| 4302. | 10880 | $7.59 |
| 4303. | 10882 | $32.73 |
| 4304. | 10883 | $331.66 |
| 4305. | 10885 | $15.14 |
| 4306. | 10886 | $30.36 |
| 4307. | 10891 | $47.61 |
| 4308. | 10893 | $56.24 |
| 4309. | 10895 | $58.92 |
| 4310. | 10902 | $131.27 |
| 4311. | 10906 | $81.94 |
| 4312. | 10912 | $141.97 |
| 4313. | 10914 | $83.31 |
| 4314. | 10915 | $13.39 |
| 4315. | 10917 | $32.17 |
| 4316. | 10919 | $2,396.64 |
| 4317. | 10921 | $40.90 |
| 4318. | 10923 | $35.70 |
| 4319. | 10927 | $63.45 |
| 4320. | 10931 | $243.22 |
| 4321. | 10934 | $29.77 |
| 4322. | 10935 | $75.28 |
| 4323. | 10938 | $71.41 |
| 4324. | 10940 | $1.71 |
| 4325. | 10947 | $368.97 |
| 4326. | 10951 | $22.32 |
| 4327. | 10952 | $15.31 |
| 4328. | 10954 | $74.54 |
| 4329. | 10959 | $221.73 |
| 4330. | 10961 | $3.93 |
| 4331. | 10963 | $4.46 |
| 4332. | 10964 | $8.31 |
| 4333. | 10965 | $193.99 |
| 4334. | 10966 | $3.27 |
| 4335. | 10967 | $87.12 |
| 4336. | 10969 | $367.91 |
| 4337. | 10970 | $56.34 |
| 4338. | 10973 | $20.84 |
| 4339. | 10976 | $89.38 |
| 4340. | 10977 | $7.50 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 4341. | 10985 | $85.53 |
| 4342. | 10990 | $7.62 |
| 4343. | 10991 | $47.02 |
| 4344. | 10992 | $30.34 |
| 4345. | 10993 | $47.02 |
| 4346. | 10998 | $291.97 |
| 4347. | 11004 | $54.99 |
| 4348. | 11007 | $111.25 |
| 4349. | 11008 | $21.28 |
| 4350. | 11010 | $169.23 |
| 4351. | 11012 | $23.04 |
| 4352. | 11014 | $43.38 |
| 4353. | 11016 | $90.57 |
| 4354. | 11018 | $16.06 |
| 4355. | 11019 | $25.12 |
| 4356. | 11021 | $11.92 |
| 4357. | 11022 | $135.13 |
| 4358. | 11024 | $52.41 |
| 4359. | 11026 | $211.78 |
| 4360. | 11029 | $70.65 |
| 4361. | 11032 | $64.49 |
| 4362. | 11033 | $29.93 |
| 4363. | 11036 | $98.97 |
| 4364. | 11037 | $71.41 |
| 4365. | 11041 | $10.26 |
| 4366. | 11042 | $34.59 |
| 4367. | 11043 | $71.81 |
| 4368. | 11044 | $410.74 |
| 4369. | 11045 | $72.91 |
| 4370. | 11046 | $40.55 |
| 4371. | 11049 | $1,005.01 |
| 4372. | 11052 | $75.27 |
| 4373. | 11053 | $376.45 |
| 4374. | 11054 | $75.27 |
| 4375. | 11056 | $200.16 |
| 4376. | 11057 | $773.33 |
| 4377. | 11058 | $107.66 |
| 4378. | 11059 | $16.97 |
| 4379. | 11060 | $170.09 |
| 4380. | 11062 | $28.30 |
| 4381. | 11067 | $26.79 |
| 4382. | 11070 | $26.79 |
| 4383. | 11072 | $75.27 |
| 4384. | 11076 | $72.91 |
| 4385. | 11080 | $36.46 |
| 4386. | 11088 | $62.50 |
| 4387. | 11090 | $74.77 |
| 4388. | 11091 | $74.06 |
| 4389. | 11094 | $163.66 |
| 4390. | 11095 | $35.41 |
| 4391. | 11098 | $218.74 |
| 4392. | 11104 | $8.46 |
| 4393. | 11106 | $8.93 |
| 4394. | 11110 | $62.31 |
| 4395. | 11111 | $89.78 |
| 4396. | 11115 | $492.50 |
| 4397. | 11116 | $344.42 |
| 4398. | 11121 | $17.86 |
| 4399. | 11122 | $27.86 |
| 4400. | 11124 | $114.70 |
| 4401. | 11125 | $111.67 |
| 4402. | 11128 | $14.39 |
| 4403. | 11130 | $133.63 |
| 4404. | 11133 | $32.73 |
| 4405. | 11135 | $141.49 |
| 4406. | 11139 | $56.46 |
| 4407. | 11142 | $103.83 |
| 4408. | 11143 | $59.51 |
| 4409. | 11145 | $3.37 |
| 4410. | 11146 | $3.34 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 4411. | 11147 | $30.50 |
| 4412. | 11150 | $50.95 |
| 4413. | 11152 | $860.50 |
| 4414. | 11156 | $23.80 |
| 4415. | 11157 | $29.17 |
| 4416. | 11158 | $78.33 |
| 4417. | 11163 | $43.75 |
| 4418. | 11164 | $9.29 |
| 4419. | 11165 | $17.86 |
| 4420. | 11166 | $4.45 |
| 4421. | 11167 | $58.39 |
| 4422. | 11173 | $100.90 |
| 4423. | 11180 | $41.33 |
| 4424. | 11181 | $145.83 |
| 4425. | 11182 | $74.10 |
| 4426. | 11184 | $20.98 |
| 4427. | 11185 | $5,660.04 |
| 4428. | 11187 | $124.00 |
| 4429. | 11188 | $2,513.99 |
| 4430. | 11189 | $13.00 |
| 4431. | 11193 | $36.20 |
| 4432. | 11194 | $197.83 |
| 4433. | 11196 | $48.91 |
| 4434. | 11198 | $32.73 |
| 4435. | 11199 | $51.45 |
| 4436. | 11200 | $47.48 |
| 4437. | 11201 | $29.84 |
| 4438. | 11206 | $264.84 |
| 4439. | 11208 | $57.42 |
| 4440. | 11210 | $99.10 |
| 4441. | 11211 | $39.44 |
| 4442. | 11214 | $13.17 |
| 4443. | 11215 | $4.46 |
| 4444. | 11216 | $65.46 |
| 4445. | 11221 | $5,290.75 |
| 4446. | 11225 | $31.01 |
| 4447. | 11227 | $27.10 |
| 4448. | 11229 | $223.39 |
| 4449. | 11230 | $60.61 |
| 4450. | 11233 | $135.84 |
| 4451. | 11237 | $32.37 |
| 4452. | 11248 | $15.77 |
| 4453. | 11253 | $238.03 |
| 4454. | 11254 | $149.88 |
| 4455. | 11255 | $47.61 |
| 4456. | 11257 | $1.87 |
| 4457. | 11259 | $88.59 |
| 4458. | 11267 | $10.71 |
| 4459. | 11274 | $20.27 |
| 4460. | 11275 | $20.88 |
| 4461. | 11277 | $118.56 |
| 4462. | 11282 | $22.70 |
| 4463. | 11283 | $71.41 |
| 4464. | 11285 | $1.68 |
| 4465. | 11286 | $20.09 |
| 4466. | 11287 | $29.58 |
| 4467. | 11289 | $37.05 |
| 4468. | 11290 | $495.35 |
| 4469. | 11296 | $411.06 |
| 4470. | 11298 | $14.08 |
| 4471. | 11303 | $26.79 |
| 4472. | 11304 | $65.46 |
| 4473. | 11305 | $17.86 |
| 4474. | 11308 | $233.05 |
| 4475. | 11309 | $284.48 |
| 4476. | 11313 | $93.81 |
| 4477. | 11318 | $83.65 |
| 4478. | 11319 | $40.25 |
| 4479. | 11324 | $43.75 |
| 4480. | 11325 | $130.93 |
| 4481. | 11327 | $35.72 |
| 4482. | 11331 | $360.05 |
| 4483. | 11335 | $175.92 |
| 4484. | 11336 | $47.61 |
| 4485. | 11337 | $167.70 |
| 4486. | 11341 | $86.04 |
| 4487. | 11343 | $11.90 |
| 4488. | 11345 | $145.83 |
| 4489. | 11346 | $49.10 |
| 4490. | 11347 | $36.46 |
| 4491. | 11349 | $238.03 |
| 4492. | 11351 | $55.78 |
| 4493. | 11352 | $235.12 |
| 4494. | 11355 | $58.77 |
| 4495. | 11357 | $58.57 |
| 4496. | 11359 | $79.45 |
| 4497. | 11369 | $114.17 |
| 4498. | 11372 | $21.87 |
| 4499. | 11373 | $100.67 |
| 4500. | 11377 | $65.46 |
| 4501. | 11378 | $291.97 |
| 4502. | 11380 | $7.18 |
| 4503. | 11381 | $68.90 |
| 4504. | 11382 | $5.75 |
| 4505. | 11383 | $72.91 |
| 4506. | 11385 | $46.89 |
| 4507. | 11389 | $108.83 |
| 4508. | 11390 | $22.59 |
| 4509. | 11392 | $35.06 |
| 4510. | 11399 | $17.98 |
| 4511. | 11400 | $23.80 |
| 4512. | 11401 | $11.62 |
| 4513. | 11406 | $35.68 |
| 4514. | 11407 | $17.86 |
| 4515. | 11409 | $729.13 |
| 4516. | 11411 | $49.10 |
| 4517. | 11412 | $238.03 |
| 4518. | 11420 | $9.52 |
| 4519. | 11422 | $20.14 |
| 4520. | 11424 | $729.13 |
| 4521. | 11425 | $26.85 |
| 4522. | 11426 | $73.97 |
| 4523. | 11431 | $227.09 |
| 4524. | 11432 | $17.86 |
| 4525. | 11433 | $38.25 |
| 4526. | 11438 | $15.00 |
| 4527. | 11439 | $241.99 |
| 4528. | 11444 | $13.39 |
| 4529. | 11447 | $28.29 |
| 4530. | 11448 | $330.23 |
| 4531. | 11452 | $129.13 |
| 4532. | 11455 | $8.93 |
| 4533. | 11456 | $23.80 |
| 4534. | 11464 | $45.18 |
| 4535. | 11470 | $167.04 |
| 4536. | 11471 | $107.15 |
| 4537. | 11474 | $64.54 |
| 4538. | 11476 | $16.44 |
| 4539. | 11478 | $31.06 |
| 4540. | 11481 | $32.73 |
| 4541. | 11482 | $32.73 |
| 4542. | 11483 | $32.76 |
| 4543. | 11489 | $247.78 |
| 4544. | 11490 | $432.20 |
| 4545. | 11493 | $227.47 |
| 4546. | 11494 | $47.61 |
| 4547. | 11495 | $405.88 |
| 4548. | 11500 | $65.46 |
| 4549. | 11502 | $11.16 |
| 4550. | 11505 | $8.93 |
| 4551. | 11506 | $54.99 |
| 4552. | 11507 | $9.82 |
| 4553. | 11508 | $1,037.84 |
| 4554. | 11512 | $11.90 |
| 4555. | 11514 | $9.56 |
| 4556. | 11515 | $122.75 |
| 4557. | 11517 | $17.14 |
| 4558. | 11524 | $22.18 |
| 4559. | 11528 | $35.72 |
| 4560. | 11529 | $73.20 |
| 4561. | 11540 | $87.69 |
| 4562. | 11544 | $115.78 |
| 4563. | 11546 | $19.04 |
| 4564. | 11548 | $209.72 |
| 4565. | 11550 | $119.01 |
| 4566. | 11551 | $136.58 |
| 4567. | 11552 | $83.80 |
| 4568. | 11553 | $72.91 |
| 4569. | 11557 | $26.79 |
| 4570. | 11559 | $304.51 |
| 4571. | 11560 | $116.66 |
| 4572. | 11561 | $26.79 |
| 4573. | 11565 | $94.79 |
| 4574. | 11567 | $47.61 |
| 4575. | 11568 | $30.88 |
| 4576. | 11569 | $16.21 |
| 4577. | 11570 | $64.86 |
| 4578. | 11571 | $64.86 |
| 4579. | 11573 | $36.46 |
| 4580. | 11574 | $29.17 |
| 4581. | 11579 | $33.48 |
| 4582. | 11580 | $14.29 |
| 4583. | 11581 | $89.15 |
| 4584. | 11583 | $10.92 |
| 4585. | 11586 | $8.93 |
| 4586. | 11587 | $146.41 |
| 4587. | 11588 | $135.25 |
| 4588. | 11589 | $32.73 |
| 4589. | 11594 | $14.63 |
| 4590. | 11595 | $77.37 |
| 4591. | 11600 | $17.25 |
| 4592. | 11603 | $544.01 |
| 4593. | 11604 | $8.93 |
| 4594. | 11605 | $34.38 |
| 4595. | 11606 | $16.74 |
| 4596. | 11607 | $13.39 |
| 4597. | 11608 | $29.17 |
| 4598. | 11609 | $238.03 |
| 4599. | 11611 | $37.20 |
| 4600. | 11613 | $76.85 |
| 4601. | 11616 | $93.49 |
| 4602. | 11620 | $190.36 |
| 4603. | 11621 | $130.93 |
| 4604. | 11631 | $163.61 |
| 4605. | 11632 | $23.80 |
| 4606. | 11633 | $20.07 |
| 4607. | 11635 | $26.42 |
| 4608. | 11636 | $125.95 |
| 4609. | 11637 | $51.04 |
| 4610. | 11638 | $54.99 |
| 4611. | 11640 | $26.79 |
| 4612. | 11642 | $30.62 |
| 4613. | 11645 | $21.87 |
| 4614. | 11646 | $44.02 |
| 4615. | 11648 | $22.36 |
| 4616. | 11650 | $37.94 |
| 4617. | 11656 | $31.25 |
| 4618. | 11657 | $5,977.37 |
| 4619. | 11658 | $29.17 |
| 4620. | 11659 | $137.89 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 4621. | 11663 | $16.49 |
| 4622. | 11666 | $37.20 |
| 4623. | 11667 | $885.03 |
| 4624. | 11668 | $16.37 |
| 4625. | 11672 | $6.66 |
| 4626. | 11677 | $76.92 |
| 4627. | 11678 | $13.09 |
| 4628. | 11679 | $38.83 |
| 4629. | 11681 | $41.17 |
| 4630. | 11685 | $5.89 |
| 4631. | 11687 | $19.15 |
| 4632. | 11688 | $107.11 |
| 4633. | 11695 | $71.41 |
| 4634. | 11697 | $92.20 |
| 4635. | 11699 | $75.14 |
| 4636. | 11703 | $7.66 |
| 4637. | 11711 | $65.07 |
| 4638. | 11712 | $278.22 |
| 4639. | 11720 | $8.93 |
| 4640. | 11724 | $22.79 |
| 4641. | 11725 | $208.86 |
| 4642. | 11726 | $71.41 |
| 4643. | 11727 | $30.58 |
| 4644. | 11728 | $95.21 |
| 4645. | 11732 | $12.51 |
| 4646. | 11733 | $162.73 |
| 4647. | 11737 | $47.61 |
| 4648. | 11738 | $47.46 |
| 4649. | 11739 | $133.94 |
| 4650. | 11741 | $43.23 |
| 4651. | 11744 | $53.90 |
| 4652. | 11747 | $44.04 |
| 4653. | 11755 | $83.31 |
| 4654. | 11759 | $80.20 |
| 4655. | 11767 | $14.04 |
| 4656. | 11768 | $23.80 |
| 4657. | 11769 | $9.55 |
| 4658. | 11775 | $160.22 |
| 4659. | 11776 | $37.05 |
| 4660. | 11778 | $171.42 |
| 4661. | 11782 | $88.93 |
| 4662. | 11783 | $96.87 |
| 4663. | 11784 | $96.63 |
| 4664. | 11789 | $47.61 |
| 4665. | 11793 | $126.88 |
| 4666. | 11794 | $21.58 |
| 4667. | 11795 | $72.91 |
| 4668. | 11796 | $128.48 |
| 4669. | 11797 | $282.67 |
| 4670. | 11798 | $32.73 |
| 4671. | 11799 | $61.61 |
| 4672. | 11800 | $4,485.60 |
| 4673. | 11803 | $8.93 |
| 4674. | 11806 | $64.50 |
| 4675. | 11810 | $4.46 |
| 4676. | 11811 | $156.02 |
| 4677. | 11812 | $58.92 |
| 4678. | 11814 | $80.43 |
| 4679. | 11819 | $79.26 |
| 4680. | 11821 | $6.79 |
| 4681. | 11826 | $111.28 |
| 4682. | 11827 | $205.32 |
| 4683. | 11833 | $98.80 |
| 4684. | 11834 | $48.70 |
| 4685. | 11835 | $147.07 |
| 4686. | 11837 | $41.15 |
| 4687. | 11840 | $44.49 |
| 4688. | 11842 | $275.93 |
| 4689. | 11845 | $16,981.06 |
| 4690. | 11846 | $87.11 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 4691. | 11847 | $204.76 |
| 4692. | 11849 | $89.29 |
| 4693. | 11851 | $90.90 |
| 4694. | 11852 | $8.04 |
| 4695. | 11856 | $117.09 |
| 4696. | 11859 | $13.39 |
| 4697. | 11862 | $26.79 |
| 4698. | 11867 | $2,727.33 |
| 4699. | 11869 | $5,221.25 |
| 4700. | 11870 | $25.66 |
| 4701. | 11872 | $19.66 |
| 4702. | 11873 | $57.99 |
| 4703. | 11877 | $234.96 |
| 4704. | 11882 | $26.79 |
| 4705. | 11883 | $11.16 |
| 4706. | 11886 | $74.64 |
| 4707. | 11888 | $98.80 |
| 4708. | 11891 | $111.48 |
| 4709. | 11892 | $82.65 |
| 4710. | 11893 | $247.73 |
| 4711. | 11895 | $9.60 |
| 4712. | 11897 | $65.45 |
| 4713. | 11902 | $47.61 |
| 4714. | 11903 | $80.80 |
| 4715. | 11905 | $35.72 |
| 4716. | 11906 | $69.07 |
| 4717. | 11907 | $421.65 |
| 4718. | 11909 | $160.55 |
| 4719. | 11914 | $7.36 |
| 4720. | 11915 | $24.12 |
| 4721. | 11916 | $146.44 |
| 4722. | 11917 | $134.87 |
| 4723. | 11921 | $303.62 |
| 4724. | 11924 | $10.15 |
| 4725. | 11925 | $62.19 |
| 4726. | 11926 | $29.79 |
| 4727. | 11930 | $14.55 |
| 4728. | 11931 | $220.22 |
| 4729. | 11933 | $13.52 |
| 4730. | 11936 | $476.06 |
| 4731. | 11937 | $281.72 |
| 4732. | 11938 | $19.90 |
| 4733. | 11940 | $96.83 |
| 4734. | 11942 | $116.69 |
| 4735. | 11943 | $95.21 |
| 4736. | 11944 | $53.11 |
| 4737. | 11946 | $236.52 |
| 4738. | 11947 | $197.71 |
| 4739. | 11949 | $357.04 |
| 4740. | 11951 | $19.55 |
| 4741. | 11952 | $23.17 |
| 4742. | 11953 | $3,761.34 |
| 4743. | 11954 | $63.61 |
| 4744. | 11955 | $32.73 |
| 4745. | 11956 | $67.31 |
| 4746. | 11957 | $7.38 |
| 4747. | 11958 | $14.24 |
| 4748. | 11960 | $24.70 |
| 4749. | 11963 | $176.03 |
| 4750. | 11971 | $22.87 |
| 4751. | 11972 | $65.46 |
| 4752. | 11973 | $75.27 |
| 4753. | 11977 | $24.51 |
| 4754. | 11979 | $183.19 |
| 4755. | 11985 | $15.90 |
| 4756. | 11987 | $15.78 |
| 4757. | 11988 | $238.03 |
| 4758. | 11989 | $29.39 |
| 4759. | 11990 | $119.01 |
| 4760. | 11991 | $37.94 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 4761. | 11997 | $18.31 |
| 4762. | 11999 | $53.21 |
| 4763. | 12000 | $60.68 |
| 4764. | 12002 | $71.41 |
| 4765. | 12006 | $13.39 |
| 4766. | 12007 | $27.53 |
| 4767. | 12010 | $35.46 |
| 4768. | 12022 | $213.15 |
| 4769. | 12024 | $29.17 |
| 4770. | 12026 | $246.22 |
| 4771. | 12030 | $2,312.42 |
| 4772. | 12031 | $87.59 |
| 4773. | 12035 | $102.08 |
| 4774. | 12041 | $89.22 |
| 4775. | 12043 | $416.55 |
| 4776. | 12045 | $28.13 |
| 4777. | 12046 | $30.80 |
| 4778. | 12048 | $91.76 |
| 4779. | 12049 | $12.95 |
| 4780. | 12056 | $211.22 |
| 4781. | 12057 | $113.08 |
| 4782. | 12058 | $12.25 |
| 4783. | 12061 | $160.48 |
| 4784. | 12062 | $21.01 |
| 4785. | 12067 | $108.00 |
| 4786. | 12069 | $17.86 |
| 4787. | 12071 | $72.08 |
| 4788. | 12072 | $22.32 |
| 4789. | 12073 | $38.89 |
| 4790. | 12079 | $89.29 |
| 4791. | 12083 | $98.20 |
| 4792. | 12084 | $214.82 |
| 4793. | 12086 | $77.73 |
| 4794. | 12087 | $31.77 |
| 4795. | 12088 | $25.04 |
| 4796. | 12090 | $226.22 |
| 4797. | 12096 | $29.17 |
| 4798. | 12101 | $22.88 |
| 4799. | 12102 | $61.38 |
| 4800. | 12104 | $17.86 |
| 4801. | 12108 | $327.32 |
| 4802. | 12116 | $45.20 |
| 4803. | 12120 | $65.46 |
| 4804. | 12132 | $46.88 |
| 4805. | 12134 | $89.29 |
| 4806. | 12136 | $478.64 |
| 4807. | 12137 | $9.83 |
| 4808. | 12143 | $8.93 |
| 4809. | 12146 | $2.05 |
| 4810. | 12148 | $50.71 |
| 4811. | 12149 | $20.31 |
| 4812. | 12155 | $110.42 |
| 4813. | 12156 | $95.21 |
| 4814. | 12157 | $191.93 |
| 4815. | 12161 | $62.09 |
| 4816. | 12164 | $5.09 |
| 4817. | 12167 | $98.94 |
| 4818. | 12170 | $42.85 |
| 4819. | 12172 | $8.93 |
| 4820. | 12177 | $22.46 |
| 4821. | 12178 | $58.27 |
| 4822. | 12179 | $357.04 |
| 4823. | 12180 | $111.25 |
| 4824. | 12181 | $19.25 |
| 4825. | 12182 | $117.24 |
| 4826. | 12183 | $10.79 |
| 4827. | 12184 | $23.92 |
| 4828. | 12185 | $234.71 |
| 4829. | 12186 | $24.06 |
| 4830. | 12187 | $21.87 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 4831. | 12188 | $8.51 | 4901. | 12306 | $18.52 | 4971. | 12417 | $19.04 |
| 4832. | 12189 | $407.15 | 4902. | 12307 | $219.25 | 4972. | 12418 | $214.90 |
| 4833. | 12191 | $11.77 | 4903. | 12309 | $48.26 | 4973. | 12420 | $47.99 |
| 4834. | 12192 | $5.34 | 4904. | 12310 | $8.28 | 4974. | 12422 | $111.13 |
| 4835. | 12193 | $279.52 | 4905. | 12311 | $446.59 | 4975. | 12423 | $52.50 |
| 4836. | 12194 | $87.97 | 4906. | 12312 | $138.72 | 4976. | 12425 | $14.58 |
| 4837. | 12196 | $248.41 | 4907. | 12314 | $10.12 | 4977. | 12427 | $5.96 |
| 4838. | 12202 | $83.47 | 4908. | 12317 | $10.06 | 4978. | 12428 | $49.40 |
| 4839. | 12205 | $8.31 | 4909. | 12318 | $104.15 | 4979. | 12429 | $1,222.03 |
| 4840. | 12206 | $40.83 | 4910. | 12319 | $12.96 | 4980. | 12432 | $14.58 |
| 4841. | 12207 | $46.00 | 4911. | 12320 | $72.91 | 4981. | 12433 | $49.51 |
| 4842. | 12208 | $73.76 | 4912. | 12321 | $65.75 | 4982. | 12434 | $7.41 |
| 4843. | 12209 | $104.14 | 4913. | 12323 | $27.72 | 4983. | 12435 | $44.17 |
| 4844. | 12210 | $40.77 | 4914. | 12324 | $7.58 | 4984. | 12436 | $14.20 |
| 4845. | 12212 | $285.18 | 4915. | 12326 | $29.17 | 4985. | 12437 | $72.82 |
| 4846. | 12213 | $285.63 | 4916. | 12328 | $8.03 | 4986. | 12440 | $8.04 |
| 4847. | 12215 | $41.99 | 4917. | 12329 | $29.17 | 4987. | 12441 | $364.57 |
| 4848. | 12216 | $89.26 | 4918. | 12331 | $19.88 | 4988. | 12442 | $259.51 |
| 4849. | 12217 | $234.15 | 4919. | 12338 | $39.25 | 4989. | 12444 | $6.27 |
| 4850. | 12219 | $76.57 | 4920. | 12340 | $2.59 | 4990. | 12445 | $357.04 |
| 4851. | 12221 | $16.98 | 4921. | 12341 | $7.15 | 4991. | 12449 | $145.83 |
| 4852. | 12223 | $155.90 | 4922. | 12342 | $51.20 | 4992. | 12451 | $29.17 |
| 4853. | 12224 | $88.87 | 4923. | 12343 | $70.72 | 4993. | 12452 | $56.75 |
| 4854. | 12225 | $58.32 | 4924. | 12344 | $10.25 | 4994. | 12453 | $172.40 |
| 4855. | 12226 | $238.03 | 4925. | 12345 | $73.93 | 4995. | 12454 | $104.21 |
| 4856. | 12227 | $214.23 | 4926. | 12346 | $5.83 | 4996. | 12455 | $81.17 |
| 4857. | 12229 | $52.60 | 4927. | 12347 | $26.69 | 4997. | 12458 | $24.13 |
| 4858. | 12230 | $12.12 | 4928. | 12348 | $16.72 | 4998. | 12459 | $5.83 |
| 4859. | 12231 | $21.04 | 4929. | 12349 | $5.27 | 4999. | 12460 | $214.98 |
| 4860. | 12234 | $97.03 | 4930. | 12351 | $16.45 | 5000. | 12461 | $110.68 |
| 4861. | 12235 | $428.26 | 4931. | 12352 | $142.82 | 5001. | 12463 | $7.29 |
| 4862. | 12237 | $71.41 | 4932. | 12353 | $23.06 | 5002. | 12468 | $89.71 |
| 4863. | 12240 | $1,701.39 | 4933. | 12355 | $60.99 | 5003. | 12470 | $40.77 |
| 4864. | 12243 | $197.32 | 4934. | 12356 | $85.17 | 5004. | 12472 | $6.43 |
| 4865. | 12244 | $119.01 | 4935. | 12357 | $34.58 | 5005. | 12474 | $259.43 |
| 4866. | 12246 | $119.01 | 4936. | 12360 | $48.58 | 5006. | 12475 | $72.82 |
| 4867. | 12248 | $16.09 | 4937. | 12363 | $726.08 | 5007. | 12476 | $16.05 |
| 4868. | 12250 | $85.91 | 4938. | 12368 | $10.31 | 5008. | 12477 | $8.04 |
| 4869. | 12253 | $72.91 | 4939. | 12370 | $5.39 | 5009. | 12478 | $14.86 |
| 4870. | 12255 | $87.50 | 4940. | 12371 | $10.81 | 5010. | 12479 | $8.20 |
| 4871. | 12256 | $238.03 | 4941. | 12372 | $10.68 | 5011. | 12480 | $7.40 |
| 4872. | 12257 | $52.86 | 4942. | 12373 | $43.75 | 5012. | 12483 | $31.59 |
| 4873. | 12258 | $542.60 | 4943. | 12374 | $13.28 | 5013. | 12484 | $179.99 |
| 4874. | 12259 | $341.81 | 4944. | 12375 | $5.34 | 5014. | 12487 | $39.80 |
| 4875. | 12260 | $38.88 | 4945. | 12376 | $145.83 | 5015. | 12488 | $15.62 |
| 4876. | 12261 | $1,904.72 | 4946. | 12377 | $72.91 | 5016. | 12492 | $119.01 |
| 4877. | 12262 | $15.55 | 4947. | 12378 | $169.85 | 5017. | 12493 | $35.82 |
| 4878. | 12263 | $26.18 | 4948. | 12381 | $72.91 | 5018. | 12494 | $38.05 |
| 4879. | 12264 | $58.32 | 4949. | 12382 | $6.60 | 5019. | 12505 | $140.34 |
| 4880. | 12267 | $80.65 | 4950. | 12386 | $219.25 | 5020. | 12508 | $29.48 |
| 4881. | 12269 | $190.42 | 4951. | 12387 | $264.84 | 5021. | 12511 | $67.04 |
| 4882. | 12270 | $39.70 | 4952. | 12388 | $83.31 | 5022. | 12515 | $9.28 |
| 4883. | 12273 | $171.06 | 4953. | 12389 | $309.44 | 5023. | 12516 | $3.49 |
| 4884. | 12275 | $31.42 | 4954. | 12390 | $445.07 | 5024. | 12517 | $21.21 |
| 4885. | 12276 | $9.65 | 4955. | 12391 | $95.21 | 5025. | 12518 | $335.94 |
| 4886. | 12279 | $44.08 | 4956. | 12392 | $61.75 | 5026. | 12522 | $100.69 |
| 4887. | 12280 | $313.30 | 4957. | 12393 | $66.32 | 5027. | 12525 | $325.40 |
| 4888. | 12281 | $95.21 | 4958. | 12394 | $95.21 | 5028. | 12526 | $68.38 |
| 4889. | 12282 | $52.38 | 4959. | 12395 | $144.48 | 5029. | 12527 | $20.48 |
| 4890. | 12287 | $113.01 | 4960. | 12396 | $30.70 | 5030. | 12530 | $7.79 |
| 4891. | 12288 | $31.50 | 4961. | 12397 | $223.79 | 5031. | 12533 | $120.03 |
| 4892. | 12291 | $27.69 | 4962. | 12405 | $21.87 | 5032. | 12534 | $72.82 |
| 4893. | 12292 | $5.03 | 4963. | 12407 | $28.80 | 5033. | 12535 | $71.41 |
| 4894. | 12293 | $59.31 | 4964. | 12408 | $53.32 | 5034. | 12536 | $24.13 |
| 4895. | 12296 | $17.36 | 4965. | 12409 | $29.17 | 5035. | 12537 | $58.55 |
| 4896. | 12297 | $73.11 | 4966. | 12410 | $71.41 | 5036. | 12538 | $431.29 |
| 4897. | 12299 | $5.76 | 4967. | 12413 | $9.61 | 5037. | 12539 | $56.73 |
| 4898. | 12300 | $8.77 | 4968. | 12414 | $6.56 | 5038. | 12540 | $38.21 |
| 4899. | 12303 | $44.91 | 4969. | 12415 | $37.19 | 5039. | 12541 | $268.19 |
| 4900. | 12304 | $357.04 | 4970. | 12416 | $71.41 | 5040. | 12544 | $7.73 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 5041. | 12546 | $7.73 |
| 5042. | 12547 | $26.86 |
| 5043. | 12548 | $243.80 |
| 5044. | 12549 | $101.96 |
| 5045. | 12550 | $13.00 |
| 5046. | 12551 | $14.92 |
| 5047. | 12552 | $6.42 |
| 5048. | 12554 | $18.34 |
| 5049. | 12555 | $63.16 |
| 5050. | 12557 | $6.43 |
| 5051. | 12558 | $51.33 |
| 5052. | 12560 | $52.38 |
| 5053. | 12564 | $63.40 |
| 5054. | 12566 | $502.96 |
| 5055. | 12567 | $929.78 |
| 5056. | 12568 | $135.19 |
| 5057. | 12569 | $181.31 |
| 5058. | 12571 | $15.50 |
| 5059. | 12572 | $271.31 |
| 5060. | 12573 | $81.55 |
| 5061. | 12574 | $5.10 |
| 5062. | 12575 | $155.90 |
| 5063. | 12576 | $32.69 |
| 5064. | 12577 | $119.49 |
| 5065. | 12578 | $54.70 |
| 5066. | 12579 | $2,177.97 |
| 5067. | 12582 | $28.41 |
| 5068. | 12583 | $28.58 |
| 5069. | 12584 | $31.25 |
| 5070. | 12585 | $178.52 |
| 5071. | 12587 | $7.14 |
| 5072. | 12588 | $49.51 |
| 5073. | 12589 | $237.31 |
| 5074. | 12590 | $49.51 |
| 5075. | 12591 | $72.91 |
| 5076. | 12592 | $37.00 |
| 5077. | 12593 | $61.32 |
| 5078. | 12594 | $46.23 |
| 5079. | 12595 | $46.10 |
| 5080. | 12597 | $129.14 |
| 5081. | 12599 | $287.92 |
| 5082. | 12600 | $231.81 |
| 5083. | 12601 | $6.84 |
| 5084. | 12602 | $23.17 |
| 5085. | 12603 | $145.83 |
| 5086. | 12604 | $53.52 |
| 5087. | 12605 | $140.71 |
| 5088. | 12606 | $116.66 |
| 5089. | 12607 | $212.61 |
| 5090. | 12609 | $7.97 |
| 5091. | 12610 | $20.51 |
| 5092. | 12612 | $19.85 |
| 5093. | 12613 | $16.98 |
| 5094. | 12614 | $103.57 |
| 5095. | 12615 | $72.13 |
| 5096. | 12616 | $53.23 |
| 5097. | 12617 | $17.70 |
| 5098. | 12618 | $71.41 |
| 5099. | 12619 | $88.69 |
| 5100. | 12620 | $32.88 |
| 5101. | 12624 | $47.61 |
| 5102. | 12625 | $26.19 |
| 5103. | 12626 | $47.61 |
| 5104. | 12627 | $35.70 |
| 5105. | 12629 | $27.06 |
| 5106. | 12630 | $99.45 |
| 5107. | 12633 | $22.23 |
| 5108. | 12634 | $160.87 |
| 5109. | 12636 | $119.01 |
| 5110. | 12638 | $119.01 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 5111. | 12639 | $224.43 |
| 5112. | 12642 | $5.16 |
| 5113. | 12643 | $166.62 |
| 5114. | 12644 | $15.60 |
| 5115. | 12648 | $79.01 |
| 5116. | 12649 | $111.26 |
| 5117. | 12650 | $270.18 |
| 5118. | 12653 | $224.35 |
| 5119. | 12654 | $93.87 |
| 5120. | 12655 | $18.40 |
| 5121. | 12656 | $14.96 |
| 5122. | 12657 | $18.81 |
| 5123. | 12660 | $23.85 |
| 5124. | 12661 | $144.78 |
| 5125. | 12663 | $4.61 |
| 5126. | 12664 | $130.71 |
| 5127. | 12665 | $119.07 |
| 5128. | 12666 | $11.88 |
| 5129. | 12667 | $196.04 |
| 5130. | 12669 | $17.64 |
| 5131. | 12671 | $429.65 |
| 5132. | 12672 | $55.47 |
| 5133. | 12675 | $314.20 |
| 5134. | 12677 | $13.51 |
| 5135. | 12678 | $20.23 |
| 5136. | 12679 | $15.21 |
| 5137. | 12681 | $20.85 |
| 5138. | 12682 | $66.45 |
| 5139. | 12683 | $32.33 |
| 5140. | 12684 | $6.92 |
| 5141. | 12686 | $11.26 |
| 5142. | 12690 | $56.58 |
| 5143. | 12691 | $51.04 |
| 5144. | 12693 | $61.95 |
| 5145. | 12694 | $145.83 |
| 5146. | 12696 | $53.96 |
| 5147. | 12697 | $47.61 |
| 5148. | 12699 | $10.42 |
| 5149. | 12700 | $6.34 |
| 5150. | 12701 | $95.16 |
| 5151. | 12704 | $38.04 |
| 5152. | 12705 | $26.40 |
| 5153. | 12711 | $9.69 |
| 5154. | 12712 | $21.87 |
| 5155. | 12713 | $10.65 |
| 5156. | 12714 | $50.23 |
| 5157. | 12719 | $71.41 |
| 5158. | 12721 | $8.33 |
| 5159. | 12722 | $63.08 |
| 5160. | 12723 | $15.47 |
| 5161. | 12725 | $277.23 |
| 5162. | 12726 | $10.94 |
| 5163. | 12727 | $15.02 |
| 5164. | 12728 | $6.19 |
| 5165. | 12729 | $12.07 |
| 5166. | 12730 | $71.41 |
| 5167. | 12731 | $11.26 |
| 5168. | 12732 | $181.37 |
| 5169. | 12734 | $17.61 |
| 5170. | 12735 | $32.96 |
| 5171. | 12737 | $66.39 |
| 5172. | 12738 | $27.66 |
| 5173. | 12739 | $206.11 |
| 5174. | 12740 | $22.46 |
| 5175. | 12743 | $62.12 |
| 5176. | 12744 | $66.44 |
| 5177. | 12750 | $6.95 |
| 5178. | 12753 | $65.92 |
| 5179. | 12754 | $11.53 |
| 5180. | 12756 | $38.65 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 5181. | 12757 | $1,043.59 |
| 5182. | 12760 | $24.55 |
| 5183. | 12761 | $87.17 |
| 5184. | 12762 | $95.21 |
| 5185. | 12763 | $33.32 |
| 5186. | 12767 | $2.77 |
| 5187. | 12768 | $183.55 |
| 5188. | 12769 | $76.56 |
| 5189. | 12770 | $4.23 |
| 5190. | 12774 | $113.72 |
| 5191. | 12775 | $129.27 |
| 5192. | 12776 | $36.88 |
| 5193. | 12777 | $138.14 |
| 5194. | 12778 | $346.16 |
| 5195. | 12780 | $52.79 |
| 5196. | 12781 | $285.63 |
| 5197. | 12782 | $13.00 |
| 5198. | 12783 | $23.05 |
| 5199. | 12785 | $3.09 |
| 5200. | 12786 | $4.67 |
| 5201. | 12791 | $52.13 |
| 5202. | 12792 | $53.37 |
| 5203. | 12793 | $10.71 |
| 5204. | 12794 | $76.38 |
| 5205. | 12796 | $89.78 |
| 5206. | 12797 | $43.23 |
| 5207. | 12798 | $29.64 |
| 5208. | 12800 | $92.20 |
| 5209. | 12803 | $30.62 |
| 5210. | 12805 | $4.17 |
| 5211. | 12807 | $27.35 |
| 5212. | 12809 | $80.36 |
| 5213. | 12810 | $41.66 |
| 5214. | 12812 | $71.41 |
| 5215. | 12816 | $9.17 |
| 5216. | 12818 | $15.28 |
| 5217. | 12819 | $33.19 |
| 5218. | 12821 | $6.55 |
| 5219. | 12822 | $21.14 |
| 5220. | 12823 | $115.59 |
| 5221. | 12826 | $72.91 |
| 5222. | 12828 | $83.32 |
| 5223. | 12829 | $88.81 |
| 5224. | 12831 | $142.82 |
| 5225. | 12833 | $21.11 |
| 5226. | 12835 | $142.82 |
| 5227. | 12836 | $94.71 |
| 5228. | 12837 | $39.81 |
| 5229. | 12838 | $78.42 |
| 5230. | 12840 | $64.46 |
| 5231. | 12845 | $9.81 |
| 5232. | 12846 | $34.39 |
| 5233. | 12847 | $88.20 |
| 5234. | 12848 | $67.93 |
| 5235. | 12851 | $30.62 |
| 5236. | 12852 | $47.61 |
| 5237. | 12853 | $11.90 |
| 5238. | 12854 | $9.62 |
| 5239. | 12855 | $172.66 |
| 5240. | 12857 | $12.25 |
| 5241. | 12859 | $28.76 |
| 5242. | 12860 | $71.41 |
| 5243. | 12861 | $80.80 |
| 5244. | 12862 | $28.53 |
| 5245. | 12863 | $5.61 |
| 5246. | 12865 | $24.50 |
| 5247. | 12867 | $26.79 |
| 5248. | 12870 | $5.63 |
| 5249. | 12872 | $38.29 |
| 5250. | 12874 | $44.53 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 5251. | 12875 | $71.41 |
| 5252. | 12876 | $136.81 |
| 5253. | 12877 | $87.93 |
| 5254. | 12879 | $7.19 |
| 5255. | 12880 | $22.73 |
| 5256. | 12883 | $112.61 |
| 5257. | 12885 | $15.31 |
| 5258. | 12888 | $21.42 |
| 5259. | 12889 | $370.51 |
| 5260. | 12890 | $25.26 |
| 5261. | 12891 | $57.02 |
| 5262. | 12892 | $154.72 |
| 5263. | 12893 | $8.33 |
| 5264. | 12894 | $71.21 |
| 5265. | 12896 | $137.70 |
| 5266. | 12897 | $65.46 |
| 5267. | 12898 | $25.51 |
| 5268. | 12899 | $29.17 |
| 5269. | 12900 | $19.30 |
| 5270. | 12902 | $6.43 |
| 5271. | 12903 | $47.61 |
| 5272. | 12904 | $11.76 |
| 5273. | 12906 | $47.70 |
| 5274. | 12907 | $16.42 |
| 5275. | 12911 | $2.19 |
| 5276. | 12912 | $145.83 |
| 5277. | 12913 | $130.31 |
| 5278. | 12918 | $12.57 |
| 5279. | 12919 | $112.46 |
| 5280. | 12923 | $203.57 |
| 5281. | 12924 | $45.93 |
| 5282. | 12925 | $12.39 |
| 5283. | 12926 | $50.78 |
| 5284. | 12927 | $95.21 |
| 5285. | 12928 | $111.27 |
| 5286. | 12929 | $275.77 |
| 5287. | 12931 | $333.24 |
| 5288. | 12932 | $428.24 |
| 5289. | 12933 | $10.10 |
| 5290. | 12934 | $250.01 |
| 5291. | 12935 | $31.42 |
| 5292. | 12936 | $72.92 |
| 5293. | 12937 | $54.75 |
| 5294. | 12943 | $1,366.85 |
| 5295. | 12944 | $102.43 |
| 5296. | 12947 | $8.30 |
| 5297. | 12950 | $321.74 |
| 5298. | 12951 | $39.17 |
| 5299. | 12953 | $87.50 |
| 5300. | 12954 | $258.43 |
| 5301. | 12955 | $2.67 |
| 5302. | 12958 | $63.00 |
| 5303. | 12959 | $47.61 |
| 5304. | 12961 | $247.01 |
| 5305. | 12964 | $28.41 |
| 5306. | 12965 | $361.80 |
| 5307. | 12967 | $37.05 |
| 5308. | 12968 | $23.33 |
| 5309. | 12970 | $5.54 |
| 5310. | 12972 | $6.18 |
| 5311. | 12975 | $135.50 |
| 5312. | 12978 | $43.00 |
| 5313. | 12979 | $26.79 |
| 5314. | 12980 | $22.23 |
| 5315. | 12982 | $97.32 |
| 5316. | 12984 | $320.28 |
| 5317. | 12988 | $65.46 |
| 5318. | 12998 | $100.07 |
| 5319. | 12999 | $207.70 |
| 5320. | 13000 | $176.11 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 5321. | 13001 | $8.19 |
| 5322. | 13003 | $124.97 |
| 5323. | 13004 | $24.70 |
| 5324. | 13006 | $18.24 |
| 5325. | 13007 | $134.53 |
| 5326. | 13009 | $72.40 |
| 5327. | 13010 | $107.85 |
| 5328. | 13013 | $9.62 |
| 5329. | 13015 | $74.61 |
| 5330. | 13016 | $4.27 |
| 5331. | 13019 | $48.29 |
| 5332. | 13020 | $59.76 |
| 5333. | 13024 | $32.05 |
| 5334. | 13025 | $23.47 |
| 5335. | 13027 | $6.97 |
| 5336. | 13029 | $277.29 |
| 5337. | 13030 | $419.28 |
| 5338. | 13031 | $148.01 |
| 5339. | 13032 | $5.55 |
| 5340. | 13033 | $9.22 |
| 5341. | 13034 | $756.93 |
| 5342. | 13039 | $35.38 |
| 5343. | 13040 | $224.78 |
| 5344. | 13042 | $3.90 |
| 5345. | 13046 | $40.33 |
| 5346. | 13047 | $49.62 |
| 5347. | 13048 | $72.62 |
| 5348. | 13049 | $10.46 |
| 5349. | 13050 | $38.29 |
| 5350. | 13051 | $108.70 |
| 5351. | 13052 | $42.71 |
| 5352. | 13054 | $10.96 |
| 5353. | 13055 | $8.22 |
| 5354. | 13059 | $8.42 |
| 5355. | 13060 | $13.71 |
| 5356. | 13061 | $6.35 |
| 5357. | 13062 | $7.24 |
| 5358. | 13064 | $65.62 |
| 5359. | 13066 | $6.16 |
| 5360. | 13067 | $145.83 |
| 5361. | 13068 | $119.01 |
| 5362. | 13069 | $211.22 |
| 5363. | 13071 | $131.92 |
| 5364. | 13072 | $6.78 |
| 5365. | 13076 | $25.77 |
| 5366. | 13081 | $6.64 |
| 5367. | 13082 | $45.06 |
| 5368. | 13083 | $12.35 |
| 5369. | 13084 | $37.05 |
| 5370. | 13085 | $24.70 |
| 5371. | 13086 | $28.78 |
| 5372. | 13089 | $7.91 |
| 5373. | 13090 | $49.51 |
| 5374. | 13095 | $553.87 |
| 5375. | 13097 | $30.89 |
| 5376. | 13098 | $10.72 |
| 5377. | 13099 | $67.65 |
| 5378. | 13100 | $29.22 |
| 5379. | 13101 | $16.46 |
| 5380. | 13103 | $6.22 |
| 5381. | 13105 | $158.46 |
| 5382. | 13106 | $195.57 |
| 5383. | 13107 | $43.75 |
| 5384. | 13108 | $4.02 |
| 5385. | 13109 | $12.40 |
| 5386. | 13111 | $9.01 |
| 5387. | 13112 | $14.16 |
| 5388. | 13113 | $25.67 |
| 5389. | 13114 | $18.23 |
| 5390. | 13116 | $7.08 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 5391. | 13118 | $28.97 |
| 5392. | 13119 | $89.29 |
| 5393. | 13122 | $238.03 |
| 5394. | 13123 | $7.58 |
| 5395. | 13124 | $357.04 |
| 5396. | 13126 | $190.28 |
| 5397. | 13129 | $36.60 |
| 5398. | 13130 | $22.46 |
| 5399. | 13131 | $32.73 |
| 5400. | 13132 | $23.97 |
| 5401. | 13134 | $4.76 |
| 5402. | 13135 | $19.18 |
| 5403. | 13138 | $74.42 |
| 5404. | 13140 | $14.58 |
| 5405. | 13141 | $43.75 |
| 5406. | 13143 | $71.12 |
| 5407. | 13145 | $13.94 |
| 5408. | 13146 | $163.66 |
| 5409. | 13147 | $119.01 |
| 5410. | 13149 | $22.93 |
| 5411. | 13150 | $58.33 |
| 5412. | 13151 | $211.40 |
| 5413. | 13152 | $343.04 |
| 5414. | 13153 | $28.15 |
| 5415. | 13154 | $551.70 |
| 5416. | 13155 | $112.26 |
| 5417. | 13156 | $10.87 |
| 5418. | 13157 | $26.81 |
| 5419. | 13158 | $25.00 |
| 5420. | 13159 | $29.17 |
| 5421. | 13162 | $450.08 |
| 5422. | 13163 | $82.14 |
| 5423. | 13166 | $99.74 |
| 5424. | 13167 | $7.07 |
| 5425. | 13168 | $18.23 |
| 5426. | 13169 | $60.81 |
| 5427. | 13170 | $238.03 |
| 5428. | 13171 | $50.64 |
| 5429. | 13172 | $71.41 |
| 5430. | 13173 | $107.11 |
| 5431. | 13175 | $29.60 |
| 5432. | 13176 | $216.36 |
| 5433. | 13177 | $24.14 |
| 5434. | 13178 | $176.14 |
| 5435. | 13179 | $8.04 |
| 5436. | 13180 | $68.53 |
| 5437. | 13181 | $50.86 |
| 5438. | 13185 | $3.79 |
| 5439. | 13186 | $14.00 |
| 5440. | 13191 | $21.42 |
| 5441. | 13192 | $36.09 |
| 5442. | 13193 | $101.16 |
| 5443. | 13197 | $76.68 |
| 5444. | 13198 | $8.46 |
| 5445. | 13199 | $10.50 |
| 5446. | 13200 | $19.76 |
| 5447. | 13201 | $7.70 |
| 5448. | 13204 | $8.65 |
| 5449. | 13208 | $12.35 |
| 5450. | 13209 | $98.80 |
| 5451. | 13210 | $185.26 |
| 5452. | 13213 | $18.96 |
| 5453. | 13214 | $4.76 |
| 5454. | 13215 | $166.62 |
| 5455. | 13216 | $7.22 |
| 5456. | 13217 | $8.37 |
| 5457. | 13218 | $16.74 |
| 5458. | 13219 | $6.75 |
| 5459. | 13220 | $8.95 |
| 5460. | 13221 | $463.49 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 5461. | 13222 | $6.12 |
| 5462. | 13225 | $138.79 |
| 5463. | 13227 | $9.63 |
| 5464. | 13234 | $95.95 |
| 5465. | 13236 | $137.78 |
| 5466. | 13237 | $78.22 |
| 5467. | 13238 | $334.51 |
| 5468. | 13239 | $102.08 |
| 5469. | 13240 | $151.91 |
| 5470. | 13241 | $38.30 |
| 5471. | 13242 | $60.81 |
| 5472. | 13243 | $19.14 |
| 5473. | 13244 | $30.62 |
| 5474. | 13245 | $67.91 |
| 5475. | 13246 | $1,058.89 |
| 5476. | 13249 | $17.64 |
| 5477. | 13250 | $5.10 |
| 5478. | 13251 | $4.52 |
| 5479. | 13252 | $16.50 |
| 5480. | 13253 | $61.75 |
| 5481. | 13254 | $160.87 |
| 5482. | 13255 | $162.73 |
| 5483. | 13257 | $19.47 |
| 5484. | 13261 | $31.94 |
| 5485. | 13263 | $102.08 |
| 5486. | 13264 | $205.76 |
| 5487. | 13265 | $58.78 |
| 5488. | 13266 | $28.29 |
| 5489. | 13267 | $14.80 |
| 5490. | 13268 | $5.83 |
| 5491. | 13271 | $23.80 |
| 5492. | 13273 | $45.29 |
| 5493. | 13274 | $12.55 |
| 5494. | 13276 | $109.50 |
| 5495. | 13277 | $7.81 |
| 5496. | 13278 | $107.23 |
| 5497. | 13279 | $119.01 |
| 5498. | 13281 | $207.17 |
| 5499. | 13284 | $81.89 |
| 5500. | 13286 | $4.76 |
| 5501. | 13288 | $62.99 |
| 5502. | 13289 | $3.94 |
| 5503. | 13293 | $95.78 |
| 5504. | 13294 | $461.39 |
| 5505. | 13295 | $27.61 |
| 5506. | 13296 | $376.12 |
| 5507. | 13297 | $85.24 |
| 5508. | 13299 | $403.15 |
| 5509. | 13300 | $204.16 |
| 5510. | 13301 | $29.17 |
| 5511. | 13304 | $5.70 |
| 5512. | 13306 | $8.21 |
| 5513. | 13309 | $114.56 |
| 5514. | 13310 | $45.85 |
| 5515. | 13311 | $44.65 |
| 5516. | 13318 | $10.50 |
| 5517. | 13319 | $26.46 |
| 5518. | 13321 | $15.40 |
| 5519. | 13322 | $11.37 |
| 5520. | 13323 | $11.52 |
| 5521. | 13324 | $44.19 |
| 5522. | 13325 | $12.40 |
| 5523. | 13327 | $85.34 |
| 5524. | 13328 | $14.58 |
| 5525. | 13329 | $6.71 |
| 5526. | 13334 | $17.50 |
| 5527. | 13335 | $33.14 |
| 5528. | 13337 | $59.51 |
| 5529. | 13338 | $72.91 |
| 5530. | 13339 | $22.63 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 5531. | 13340 | $24.65 |
| 5532. | 13342 | $238.03 |
| 5533. | 13344 | $16.92 |
| 5534. | 13346 | $44.48 |
| 5535. | 13349 | $42.22 |
| 5536. | 13352 | $87.93 |
| 5537. | 13353 | $21.93 |
| 5538. | 13354 | $114.04 |
| 5539. | 13355 | $107.11 |
| 5540. | 13356 | $20.23 |
| 5541. | 13360 | $28.44 |
| 5542. | 13361 | $36.46 |
| 5543. | 13362 | $90.70 |
| 5544. | 13363 | $143.35 |
| 5545. | 13364 | $178.60 |
| 5546. | 13365 | $476.06 |
| 5547. | 13366 | $220.25 |
| 5548. | 13368 | $11.46 |
| 5549. | 13369 | $182.28 |
| 5550. | 13370 | $28.01 |
| 5551. | 13371 | $8.11 |
| 5552. | 13372 | $46.96 |
| 5553. | 13373 | $47.61 |
| 5554. | 13375 | $4.76 |
| 5555. | 13377 | $145.73 |
| 5556. | 13378 | $425.88 |
| 5557. | 13379 | $85.30 |
| 5558. | 13380 | $35.34 |
| 5559. | 13381 | $868.13 |
| 5560. | 13382 | $95.21 |
| 5561. | 13384 | $10.30 |
| 5562. | 13386 | $36.46 |
| 5563. | 13392 | $23.62 |
| 5564. | 13393 | $18.81 |
| 5565. | 13395 | $116.08 |
| 5566. | 13396 | $102.08 |
| 5567. | 13397 | $41.18 |
| 5568. | 13398 | $119.01 |
| 5569. | 13399 | $7.73 |
| 5570. | 13400 | $42.27 |
| 5571. | 13401 | $73.38 |
| 5572. | 13403 | $238.03 |
| 5573. | 13404 | $23.80 |
| 5574. | 13405 | $46.25 |
| 5575. | 13407 | $47.54 |
| 5576. | 13408 | $86.91 |
| 5577. | 13409 | $72.91 |
| 5578. | 13411 | $64.75 |
| 5579. | 13415 | $32.15 |
| 5580. | 13417 | $226.13 |
| 5581. | 13418 | $9.48 |
| 5582. | 13421 | $48.27 |
| 5583. | 13424 | $28.32 |
| 5584. | 13425 | $61.22 |
| 5585. | 13428 | $47.08 |
| 5586. | 13429 | $379.15 |
| 5587. | 13430 | $274.85 |
| 5588. | 13431 | $45.75 |
| 5589. | 13432 | $83.31 |
| 5590. | 13433 | $472.57 |
| 5591. | 13434 | $183.31 |
| 5592. | 13435 | $167.34 |
| 5593. | 13436 | $90.26 |
| 5594. | 13437 | $76.81 |
| 5595. | 13438 | $108.89 |
| 5596. | 13439 | $162.33 |
| 5597. | 13441 | $5.10 |
| 5598. | 13442 | $59.51 |
| 5599. | 13444 | $43.75 |
| 5600. | 13445 | $14.58 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 5601. | 13446 | $17.50 |
| 5602. | 13449 | $12.35 |
| 5603. | 13455 | $225.00 |
| 5604. | 13456 | $18.44 |
| 5605. | 13458 | $137.33 |
| 5606. | 13459 | $35.72 |
| 5607. | 13460 | $18.44 |
| 5608. | 13461 | $29.17 |
| 5609. | 13462 | $55.76 |
| 5610. | 13463 | $32.23 |
| 5611. | 13464 | $65.46 |
| 5612. | 13465 | $47.61 |
| 5613. | 13467 | $12.55 |
| 5614. | 13469 | $95.21 |
| 5615. | 13474 | $60.47 |
| 5616. | 13476 | $29.17 |
| 5617. | 13480 | $15.10 |
| 5618. | 13483 | $49.10 |
| 5619. | 13484 | $14.73 |
| 5620. | 13486 | $4.96 |
| 5621. | 13492 | $11.29 |
| 5622. | 13493 | $181.49 |
| 5623. | 13494 | $6.85 |
| 5624. | 13496 | $6.43 |
| 5625. | 13497 | $7.08 |
| 5626. | 13499 | $145.83 |
| 5627. | 13500 | $43.75 |
| 5628. | 13501 | $950.30 |
| 5629. | 13502 | $114.62 |
| 5630. | 13503 | $218.74 |
| 5631. | 13504 | $4.94 |
| 5632. | 13505 | $33.10 |
| 5633. | 13506 | $19.78 |
| 5634. | 13507 | $54.18 |
| 5635. | 13508 | $6.25 |
| 5636. | 13512 | $161.15 |
| 5637. | 13515 | $8.03 |
| 5638. | 13517 | $104.15 |
| 5639. | 13518 | $145.83 |
| 5640. | 13519 | $7.85 |
| 5641. | 13520 | $122.32 |
| 5642. | 13521 | $102.75 |
| 5643. | 13522 | $606.50 |
| 5644. | 13523 | $148.18 |
| 5645. | 13524 | $20.62 |
| 5646. | 13525 | $11.02 |
| 5647. | 13526 | $16.50 |
| 5648. | 13529 | $17.86 |
| 5649. | 13534 | $186.57 |
| 5650. | 13538 | $18.25 |
| 5651. | 13539 | $39.70 |
| 5652. | 13541 | $71.41 |
| 5653. | 13544 | $125.61 |
| 5654. | 13545 | $28.63 |
| 5655. | 13549 | $739.65 |
| 5656. | 13551 | $53.11 |
| 5657. | 13552 | $373.80 |
| 5658. | 13553 | $541.25 |
| 5659. | 13554 | $781.48 |
| 5660. | 13555 | $941.80 |
| 5661. | 13556 | $72.91 |
| 5662. | 13558 | $13.39 |
| 5663. | 13564 | $65.46 |
| 5664. | 13565 | $166.73 |
| 5665. | 13570 | $61.75 |
| 5666. | 13571 | $94.90 |
| 5667. | 13575 | $160.87 |
| 5668. | 13577 | $1,672.83 |
| 5669. | 13584 | $58.33 |
| 5670. | 13586 | $55.71 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 5671. | 13587 | $225.94 |
| 5672. | 13588 | $22.89 |
| 5673. | 13589 | $162.20 |
| 5674. | 13590 | $23.05 |
| 5675. | 13591 | $476.06 |
| 5676. | 13592 | $83.31 |
| 5677. | 13593 | $49.51 |
| 5678. | 13594 | $12.44 |
| 5679. | 13596 | $72.91 |
| 5680. | 13597 | $70.42 |
| 5681. | 13598 | $11.90 |
| 5682. | 13600 | $7.81 |
| 5683. | 13601 | $48.26 |
| 5684. | 13602 | $40.22 |
| 5685. | 13603 | $6.27 |
| 5686. | 13604 | $213.04 |
| 5687. | 13605 | $9.92 |
| 5688. | 13607 | $28.66 |
| 5689. | 13610 | $346.99 |
| 5690. | 13611 | $80.43 |
| 5691. | 13613 | $29.17 |
| 5692. | 13614 | $5.31 |
| 5693. | 13615 | $13.59 |
| 5694. | 13616 | $29.17 |
| 5695. | 13617 | $22.23 |
| 5696. | 13618 | $29.49 |
| 5697. | 13619 | $14.58 |
| 5698. | 13621 | $36.40 |
| 5699. | 13625 | $166.94 |
| 5700. | 13627 | $96.25 |
| 5701. | 13629 | $24.70 |
| 5702. | 13631 | $238.03 |
| 5703. | 13632 | $30.03 |
| 5704. | 13633 | $51.04 |
| 5705. | 13635 | $16.84 |
| 5706. | 13638 | $147.99 |
| 5707. | 13639 | $94.94 |
| 5708. | 13640 | $37.19 |
| 5709. | 13641 | $13.85 |
| 5710. | 13642 | $23.28 |
| 5711. | 13645 | $72.91 |
| 5712. | 13647 | $45.86 |
| 5713. | 13648 | $43.07 |
| 5714. | 13649 | $7.73 |
| 5715. | 13650 | $11.08 |
| 5716. | 13651 | $28.44 |
| 5717. | 13652 | $107.58 |
| 5718. | 13653 | $187.96 |
| 5719. | 13655 | $84.39 |
| 5720. | 13660 | $44.38 |
| 5721. | 13669 | $102.13 |
| 5722. | 13672 | $22.14 |
| 5723. | 13673 | $15.46 |
| 5724. | 13676 | $137.70 |
| 5725. | 13677 | $15.48 |
| 5726. | 13679 | $8.19 |
| 5727. | 13680 | $15.77 |
| 5728. | 13681 | $17.86 |
| 5729. | 13682 | $91.26 |
| 5730. | 13686 | $17.65 |
| 5731. | 13687 | $58.33 |
| 5732. | 13688 | $20.48 |
| 5733. | 13689 | $176.31 |
| 5734. | 13690 | $123.95 |
| 5735. | 13691 | $37.51 |
| 5736. | 13692 | $24.70 |
| 5737. | 13693 | $57.45 |
| 5738. | 13694 | $215.22 |
| 5739. | 13695 | $60.06 |
| 5740. | 13696 | $365.97 |
| 5741. | 13697 | $2,248.42 |
| 5742. | 13698 | $117.79 |
| 5743. | 13699 | $123.57 |
| 5744. | 13701 | $112.29 |
| 5745. | 13704 | $16.26 |
| 5746. | 13705 | $26.79 |
| 5747. | 13706 | $32.08 |
| 5748. | 13710 | $194.56 |
| 5749. | 13711 | $289.27 |
| 5750. | 13712 | $20.23 |
| 5751. | 13713 | $21.60 |
| 5752. | 13714 | $83.31 |
| 5753. | 13715 | $14.00 |
| 5754. | 13717 | $31.79 |
| 5755. | 13718 | $33.75 |
| 5756. | 13719 | $32.86 |
| 5757. | 13720 | $9.95 |
| 5758. | 13721 | $22.52 |
| 5759. | 13722 | $64.35 |
| 5760. | 13727 | $72.82 |
| 5761. | 13728 | $52.61 |
| 5762. | 13730 | $53.87 |
| 5763. | 13732 | $53.08 |
| 5764. | 13733 | $66.00 |
| 5765. | 13734 | $68.61 |
| 5766. | 13737 | $16.68 |
| 5767. | 13739 | $28.41 |
| 5768. | 13741 | $11.48 |
| 5769. | 13742 | $54.39 |
| 5770. | 13743 | $13.03 |
| 5771. | 13746 | $341.59 |
| 5772. | 13747 | $26.06 |
| 5773. | 13749 | $74.98 |
| 5774. | 13750 | $51.94 |
| 5775. | 13752 | $35.30 |
| 5776. | 13753 | $9.23 |
| 5777. | 13754 | $28.63 |
| 5778. | 13756 | $29.17 |
| 5779. | 13759 | $10.62 |
| 5780. | 13760 | $5.63 |
| 5781. | 13761 | $14.58 |
| 5782. | 13762 | $3.83 |
| 5783. | 13763 | $6.67 |
| 5784. | 13764 | $5.72 |
| 5785. | 13767 | $109.92 |
| 5786. | 13770 | $428.45 |
| 5787. | 13771 | $17.85 |
| 5788. | 13772 | $167.70 |
| 5789. | 13773 | $4.81 |
| 5790. | 13774 | $53.54 |
| 5791. | 13775 | $14.58 |
| 5792. | 13778 | $64.57 |
| 5793. | 13780 | $38.75 |
| 5794. | 13781 | $18.23 |
| 5795. | 13782 | $29.71 |
| 5796. | 13784 | $35.00 |
| 5797. | 13785 | $19.69 |
| 5798. | 13787 | $29.55 |
| 5799. | 13788 | $377.16 |
| 5800. | 13793 | $193.87 |
| 5801. | 13795 | $71.14 |
| 5802. | 13796 | $25.52 |
| 5803. | 13799 | $11.26 |
| 5804. | 13800 | $52.62 |
| 5805. | 13801 | $40.18 |
| 5806. | 13809 | $14.58 |
| 5807. | 13813 | $6.12 |
| 5808. | 13814 | $49.29 |
| 5809. | 13815 | $20.05 |
| 5810. | 13817 | $70.49 |
| 5811. | 13819 | $21.28 |
| 5812. | 13820 | $4.37 |
| 5813. | 13822 | $160.87 |
| 5814. | 13823 | $276.61 |
| 5815. | 13824 | $156.91 |
| 5816. | 13826 | $16.77 |
| 5817. | 13827 | $87.50 |
| 5818. | 13829 | $32.52 |
| 5819. | 13830 | $10.11 |
| 5820. | 13831 | $31.40 |
| 5821. | 13832 | $54.57 |
| 5822. | 13833 | $419.21 |
| 5823. | 13835 | $3.75 |
| 5824. | 13837 | $5.63 |
| 5825. | 13838 | $54.28 |
| 5826. | 13839 | $14.58 |
| 5827. | 13843 | $75.03 |
| 5828. | 13844 | $8.30 |
| 5829. | 13845 | $14.58 |
| 5830. | 13846 | $26.79 |
| 5831. | 13853 | $291.65 |
| 5832. | 13855 | $65.40 |
| 5833. | 13856 | $284.06 |
| 5834. | 13860 | $26.18 |
| 5835. | 13863 | $43.20 |
| 5836. | 13864 | $50.64 |
| 5837. | 13865 | $119.01 |
| 5838. | 13866 | $38.08 |
| 5839. | 13867 | $173.38 |
| 5840. | 13871 | $9.38 |
| 5841. | 13872 | $277.73 |
| 5842. | 13873 | $29.17 |
| 5843. | 13874 | $142.82 |
| 5844. | 13875 | $119.01 |
| 5845. | 13876 | $79.48 |
| 5846. | 13877 | $14.29 |
| 5847. | 13878 | $2,023.25 |
| 5848. | 13880 | $53.56 |
| 5849. | 13881 | $47.61 |
| 5850. | 13882 | $686.71 |
| 5851. | 13883 | $122.05 |
| 5852. | 13884 | $181.74 |
| 5853. | 13885 | $119.01 |
| 5854. | 13886 | $71.41 |
| 5855. | 13887 | $142.82 |
| 5856. | 13890 | $48.21 |
| 5857. | 13891 | $20.42 |
| 5858. | 13892 | $14.58 |
| 5859. | 13893 | $238.03 |
| 5860. | 13894 | $61.38 |
| 5861. | 13895 | $363.39 |
| 5862. | 13896 | $56.53 |
| 5863. | 13900 | $55.12 |
| 5864. | 13901 | $68.31 |
| 5865. | 13902 | $23.20 |
| 5866. | 13903 | $4.23 |
| 5867. | 13904 | $158.72 |
| 5868. | 13905 | $19.64 |
| 5869. | 13907 | $132.42 |
| 5870. | 13908 | $14.18 |
| 5871. | 13910 | $44.04 |
| 5872. | 13915 | $10.79 |
| 5873. | 13922 | $7.70 |
| 5874. | 13924 | $119.01 |
| 5875. | 13925 | $95.21 |
| 5876. | 13933 | $33.28 |
| 5877. | 13935 | $53.59 |
| 5878. | 13936 | $58.33 |
| 5879. | 13937 | $156.50 |
| 5880. | 13938 | $43.23 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 5881. | 13939 | $108.64 |
| 5882. | 13940 | $59.64 |
| 5883. | 13943 | $28.33 |
| 5884. | 13946 | $100.36 |
| 5885. | 13947 | $55.56 |
| 5886. | 13948 | $7.89 |
| 5887. | 13951 | $267.05 |
| 5888. | 13952 | $1,139.24 |
| 5889. | 13954 | $46.10 |
| 5890. | 13955 | $9.65 |
| 5891. | 13956 | $98.20 |
| 5892. | 13957 | $247.01 |
| 5893. | 13958 | $247.01 |
| 5894. | 13960 | $14.32 |
| 5895. | 13962 | $21.87 |
| 5896. | 13966 | $34.49 |
| 5897. | 13968 | $123.50 |
| 5898. | 13969 | $57.77 |
| 5899. | 13970 | $5.10 |
| 5900. | 13971 | $268.26 |
| 5901. | 13972 | $233.06 |
| 5902. | 13973 | $62.69 |
| 5903. | 13974 | $47.61 |
| 5904. | 13975 | $130.93 |
| 5905. | 13976 | $112.58 |
| 5906. | 13977 | $17.86 |
| 5907. | 13978 | $71.41 |
| 5908. | 13979 | $27.88 |
| 5909. | 13980 | $6.17 |
| 5910. | 13981 | $38.39 |
| 5911. | 13986 | $29.17 |
| 5912. | 13987 | $58.33 |
| 5913. | 13990 | $102.96 |
| 5914. | 13991 | $235.01 |
| 5915. | 13994 | $200.67 |
| 5916. | 13995 | $221.41 |
| 5917. | 13997 | $26.23 |
| 5918. | 13999 | $91.31 |
| 5919. | 14000 | $226.03 |
| 5920. | 14007 | $569.79 |
| 5921. | 14008 | $185.28 |
| 5922. | 14009 | $27.65 |
| 5923. | 14010 | $28.30 |
| 5924. | 14014 | $201.95 |
| 5925. | 14015 | $28.58 |
| 5926. | 14016 | $102.08 |
| 5927. | 14017 | $331.84 |
| 5928. | 14021 | $338.83 |
| 5929. | 14022 | $1,334.80 |
| 5930. | 14023 | $15.59 |
| 5931. | 14025 | $58.48 |
| 5932. | 14026 | $89.48 |
| 5933. | 14027 | $8.31 |
| 5934. | 14029 | $58.92 |
| 5935. | 14031 | $23.80 |
| 5936. | 14033 | $11.10 |
| 5937. | 14035 | $59.51 |
| 5938. | 14037 | $14.71 |
| 5939. | 14038 | $22.52 |
| 5940. | 14039 | $88.03 |
| 5941. | 14040 | $60.97 |
| 5942. | 14041 | $178.52 |
| 5943. | 14042 | $26.79 |
| 5944. | 14048 | $38.17 |
| 5945. | 14053 | $39.31 |
| 5946. | 14056 | $14.00 |
| 5947. | 14059 | $32.71 |
| 5948. | 14061 | $18.96 |
| 5949. | 14062 | $5.30 |
| 5950. | 14063 | $5.63 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 5951. | 14065 | $100.38 |
| 5952. | 14066 | $6.30 |
| 5953. | 14067 | $4.62 |
| 5954. | 14071 | $15.59 |
| 5955. | 14074 | $16.04 |
| 5956. | 14076 | $160.41 |
| 5957. | 14079 | $432.67 |
| 5958. | 14080 | $32.08 |
| 5959. | 14081 | $58.96 |
| 5960. | 14084 | $6.85 |
| 5961. | 14086 | $82.01 |
| 5962. | 14088 | $7.70 |
| 5963. | 14089 | $94.19 |
| 5964. | 14090 | $55.65 |
| 5965. | 14091 | $136.82 |
| 5966. | 14092 | $227.95 |
| 5967. | 14095 | $4.52 |
| 5968. | 14096 | $115.28 |
| 5969. | 14097 | $102.73 |
| 5970. | 14098 | $140.71 |
| 5971. | 14099 | $131.05 |
| 5972. | 14100 | $70.92 |
| 5973. | 14102 | $30.94 |
| 5974. | 14104 | $137.12 |
| 5975. | 14105 | $120.17 |
| 5976. | 14106 | $285.63 |
| 5977. | 14107 | $761.69 |
| 5978. | 14108 | $163.55 |
| 5979. | 14110 | $78.55 |
| 5980. | 14111 | $14.97 |
| 5981. | 14112 | $21.14 |
| 5982. | 14113 | $228.57 |
| 5983. | 14114 | $109.16 |
| 5984. | 14115 | $51.04 |
| 5985. | 14116 | $21.42 |
| 5986. | 14117 | $16.47 |
| 5987. | 14118 | $5.24 |
| 5988. | 14119 | $72.82 |
| 5989. | 14120 | $72.91 |
| 5990. | 14121 | $272.12 |
| 5991. | 14125 | $108.47 |
| 5992. | 14128 | $143.35 |
| 5993. | 14129 | $94.77 |
| 5994. | 14131 | $1,819.79 |
| 5995. | 14132 | $145.83 |
| 5996. | 14133 | $135.95 |
| 5997. | 14134 | $24.70 |
| 5998. | 14135 | $55.65 |
| 5999. | 14136 | $47.61 |
| 6000. | 14138 | $7.59 |
| 6001. | 14141 | $128.23 |
| 6002. | 14142 | $46.10 |
| 6003. | 14145 | $10.72 |
| 6004. | 14147 | $620.42 |
| 6005. | 14148 | $28.15 |
| 6006. | 14149 | $4.01 |
| 6007. | 14153 | $16.57 |
| 6008. | 14156 | $4.57 |
| 6009. | 14157 | $249.43 |
| 6010. | 14158 | $14.58 |
| 6011. | 14159 | $389.71 |
| 6012. | 14160 | $64.09 |
| 6013. | 14161 | $37.16 |
| 6014. | 14162 | $30.19 |
| 6015. | 14163 | $3.65 |
| 6016. | 14164 | $23.65 |
| 6017. | 14165 | $8.46 |
| 6018. | 14166 | $19.87 |
| 6019. | 14168 | $8.69 |
| 6020. | 14169 | $7.72 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 6021. | 14171 | $71.41 |
| 6022. | 14174 | $8.95 |
| 6023. | 14183 | $6.31 |
| 6024. | 14186 | $46.01 |
| 6025. | 14187 | $109.19 |
| 6026. | 14190 | $1.55 |
| 6027. | 14192 | $71.41 |
| 6028. | 14194 | $36.88 |
| 6029. | 14195 | $20.38 |
| 6030. | 14196 | $57.03 |
| 6031. | 14197 | $14.50 |
| 6032. | 14199 | $91.95 |
| 6033. | 14200 | $582.70 |
| 6034. | 14201 | $1,059.16 |
| 6035. | 14203 | $92.57 |
| 6036. | 14204 | $41.86 |
| 6037. | 14206 | $51.59 |
| 6038. | 14209 | $5.25 |
| 6039. | 14210 | $165.44 |
| 6040. | 14212 | $26.50 |
| 6041. | 14214 | $6.91 |
| 6042. | 14215 | $20.29 |
| 6043. | 14216 | $108.68 |
| 6044. | 14217 | $4.37 |
| 6045. | 14218 | $47.61 |
| 6046. | 14220 | $7.56 |
| 6047. | 14221 | $53.57 |
| 6048. | 14223 | $54.84 |
| 6049. | 14224 | $25.52 |
| 6050. | 14225 | $23.49 |
| 6051. | 14228 | $98.63 |
| 6052. | 14229 | $59.51 |
| 6053. | 14231 | $24.93 |
| 6054. | 14232 | $87.48 |
| 6055. | 14237 | $19.30 |
| 6056. | 14238 | $79.01 |
| 6057. | 14239 | $6.12 |
| 6058. | 14241 | $5.91 |
| 6059. | 14244 | $15.18 |
| 6060. | 14245 | $13.83 |
| 6061. | 14252 | $29.17 |
| 6062. | 14253 | $40.51 |
| 6063. | 14254 | $16.09 |
| 6064. | 14255 | $16.09 |
| 6065. | 14256 | $142.82 |
| 6066. | 14257 | $29.17 |
| 6067. | 14260 | $160.41 |
| 6068. | 14261 | $99.16 |
| 6069. | 14262 | $43.92 |
| 6070. | 14264 | $43.72 |
| 6071. | 14266 | $6.18 |
| 6072. | 14267 | $10.72 |
| 6073. | 14269 | $58.33 |
| 6074. | 14271 | $7.94 |
| 6075. | 14272 | $43.43 |
| 6076. | 14274 | $12.44 |
| 6077. | 14275 | $89.01 |
| 6078. | 14276 | $153.11 |
| 6079. | 14277 | $122.48 |
| 6080. | 14278 | $99.52 |
| 6081. | 14281 | $3.57 |
| 6082. | 14282 | $9.97 |
| 6083. | 14283 | $19.69 |
| 6084. | 14284 | $12.75 |
| 6085. | 14285 | $107.30 |
| 6086. | 14287 | $23.80 |
| 6087. | 14288 | $23.80 |
| 6088. | 14289 | $32.61 |
| 6089. | 14294 | $37.05 |
| 6090. | 14295 | $18.53 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 6091. | 14299 | $4.33 |
| 6092. | 14301 | $10.62 |
| 6093. | 14302 | $8.04 |
| 6094. | 14303 | $14.58 |
| 6095. | 14304 | $43.75 |
| 6096. | 14305 | $28.80 |
| 6097. | 14306 | $15.31 |
| 6098. | 14313 | $11.36 |
| 6099. | 14316 | $163.47 |
| 6100. | 14317 | $139.09 |
| 6101. | 14320 | $27.76 |
| 6102. | 14321 | $36.69 |
| 6103. | 14322 | $25.26 |
| 6104. | 14330 | $95.07 |
| 6105. | 14331 | $21.72 |
| 6106. | 14332 | $20.14 |
| 6107. | 14333 | $12.87 |
| 6108. | 14334 | $6.13 |
| 6109. | 14335 | $32.13 |
| 6110. | 14336 | $21.87 |
| 6111. | 14337 | $6.26 |
| 6112. | 14339 | $18.18 |
| 6113. | 14340 | $7.73 |
| 6114. | 14341 | $8.60 |
| 6115. | 14342 | $392.98 |
| 6116. | 14343 | $5.21 |
| 6117. | 14345 | $6.01 |
| 6118. | 14346 | $95.21 |
| 6119. | 14353 | $23.80 |
| 6120. | 14354 | $15.12 |
| 6121. | 14356 | $57.41 |
| 6122. | 14357 | $16.09 |
| 6123. | 14363 | $135.88 |
| 6124. | 14364 | $8.27 |
| 6125. | 14365 | $36.16 |
| 6126. | 14369 | $553.22 |
| 6127. | 14375 | $6.89 |
| 6128. | 14376 | $21.87 |
| 6129. | 14377 | $163.78 |
| 6130. | 14380 | $9.51 |
| 6131. | 14382 | $9.65 |
| 6132. | 14383 | $5.40 |
| 6133. | 14384 | $48.74 |
| 6134. | 14385 | $39.52 |
| 6135. | 14386 | $196.30 |
| 6136. | 14387 | $58.33 |
| 6137. | 14388 | $117.96 |
| 6138. | 14389 | $18.44 |
| 6139. | 14390 | $8.75 |
| 6140. | 14392 | $50.52 |
| 6141. | 14393 | $7.73 |
| 6142. | 14394 | $166.62 |
| 6143. | 14395 | $12.87 |
| 6144. | 14399 | $241.43 |
| 6145. | 14401 | $46.10 |
| 6146. | 14405 | $58.79 |
| 6147. | 14407 | $28.44 |
| 6148. | 14408 | $28.44 |
| 6149. | 14411 | $43.45 |
| 6150. | 14412 | $214.23 |
| 6151. | 14413 | $166.62 |
| 6152. | 14416 | $129.13 |
| 6153. | 14417 | $122.22 |
| 6154. | 14418 | $160.87 |
| 6155. | 14419 | $7.29 |
| 6156. | 14420 | $10.36 |
| 6157. | 14421 | $39.55 |
| 6158. | 14422 | $25.79 |
| 6159. | 14423 | $26.26 |
| 6160. | 14424 | $145.83 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 6161. | 14425 | $166.21 |
| 6162. | 14426 | $77.62 |
| 6163. | 14427 | $71.41 |
| 6164. | 14429 | $119.01 |
| 6165. | 14430 | $3.94 |
| 6166. | 14431 | $258.30 |
| 6167. | 14432 | $2,086.63 |
| 6168. | 14433 | $3.22 |
| 6169. | 14434 | $6.76 |
| 6170. | 14435 | $6.76 |
| 6171. | 14436 | $99.69 |
| 6172. | 14437 | $37.51 |
| 6173. | 14438 | $20.67 |
| 6174. | 14440 | $81.71 |
| 6175. | 14441 | $6.89 |
| 6176. | 14442 | $100.74 |
| 6177. | 14446 | $7.39 |
| 6178. | 14447 | $43.89 |
| 6179. | 14450 | $238.03 |
| 6180. | 14451 | $5.46 |
| 6181. | 14453 | $29.44 |
| 6182. | 14454 | $7.62 |
| 6183. | 14455 | $17.19 |
| 6184. | 14456 | $61.39 |
| 6185. | 14457 | $26.04 |
| 6186. | 14459 | $7.87 |
| 6187. | 14463 | $331.93 |
| 6188. | 14464 | $108.51 |
| 6189. | 14465 | $58.33 |
| 6190. | 14466 | $43.75 |
| 6191. | 14467 | $96.75 |
| 6192. | 14469 | $190.42 |
| 6193. | 14471 | $97.88 |
| 6194. | 14475 | $84.14 |
| 6195. | 14477 | $82.56 |
| 6196. | 14481 | $243.25 |
| 6197. | 14483 | $93.29 |
| 6198. | 14484 | $7.00 |
| 6199. | 14485 | $15.54 |
| 6200. | 14486 | $11.64 |
| 6201. | 14487 | $142.82 |
| 6202. | 14489 | $4.04 |
| 6203. | 14491 | $102.45 |
| 6204. | 14493 | $16.06 |
| 6205. | 14494 | $156.22 |
| 6206. | 14496 | $23.28 |
| 6207. | 14497 | $8.50 |
| 6208. | 14499 | $61.22 |
| 6209. | 14502 | $182.28 |
| 6210. | 14506 | $22.34 |
| 6211. | 14507 | $95.95 |
| 6212. | 14516 | $91.18 |
| 6213. | 14517 | $16.09 |
| 6214. | 14520 | $449.52 |
| 6215. | 14521 | $38.48 |
| 6216. | 14522 | $8.93 |
| 6217. | 14528 | $17.86 |
| 6218. | 14529 | $35.72 |
| 6219. | 14530 | $28.05 |
| 6220. | 14534 | $131.05 |
| 6221. | 14535 | $7.92 |
| 6222. | 14536 | $1.09 |
| 6223. | 14538 | $8.83 |
| 6224. | 14540 | $29.19 |
| 6225. | 14541 | $130.93 |
| 6226. | 14544 | $27.60 |
| 6227. | 14546 | $80.38 |
| 6228. | 14550 | $21.58 |
| 6229. | 14551 | $100.82 |
| 6230. | 14553 | $88.48 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 6231. | 14554 | $75.95 |
| 6232. | 14555 | $78.13 |
| 6233. | 14556 | $6.27 |
| 6234. | 14558 | $95.21 |
| 6235. | 14559 | $27.02 |
| 6236. | 14561 | $4.26 |
| 6237. | 14564 | $14.58 |
| 6238. | 14565 | $14.58 |
| 6239. | 14566 | $2.68 |
| 6240. | 14568 | $29.17 |
| 6241. | 14569 | $9.01 |
| 6242. | 14573 | $9.19 |
| 6243. | 14575 | $6.56 |
| 6244. | 14576 | $116.32 |
| 6245. | 14579 | $14.28 |
| 6246. | 14582 | $66.05 |
| 6247. | 14584 | $119.01 |
| 6248. | 14585 | $238.03 |
| 6249. | 14586 | $119.01 |
| 6250. | 14587 | $137.23 |
| 6251. | 14588 | $19.10 |
| 6252. | 14590 | $4.13 |
| 6253. | 14591 | $17.06 |
| 6254. | 14592 | $28.56 |
| 6255. | 14598 | $510.66 |
| 6256. | 14599 | $229.64 |
| 6257. | 14600 | $366.04 |
| 6258. | 14603 | $184.41 |
| 6259. | 14606 | $224.01 |
| 6260. | 14607 | $83.31 |
| 6261. | 14609 | $119.01 |
| 6262. | 14612 | $17.85 |
| 6263. | 14613 | $12.38 |
| 6264. | 14614 | $104.74 |
| 6265. | 14615 | $15.02 |
| 6266. | 14616 | $42.24 |
| 6267. | 14619 | $9.48 |
| 6268. | 14620 | $4.20 |
| 6269. | 14621 | $122.48 |
| 6270. | 14624 | $8.08 |
| 6271. | 14626 | $147.91 |
| 6272. | 14629 | $102.08 |
| 6273. | 14632 | $71.08 |
| 6274. | 14633 | $46.17 |
| 6275. | 14634 | $51.44 |
| 6276. | 14636 | $72.60 |
| 6277. | 14637 | $97.54 |
| 6278. | 14638 | $14.58 |
| 6279. | 14639 | $70.31 |
| 6280. | 14640 | $354.03 |
| 6281. | 14641 | $34.92 |
| 6282. | 14644 | $16.19 |
| 6283. | 14645 | $21.69 |
| 6284. | 14646 | $21.67 |
| 6285. | 14650 | $804.35 |
| 6286. | 14651 | $45.46 |
| 6287. | 14652 | $54.38 |
| 6288. | 14653 | $43.75 |
| 6289. | 14654 | $22.83 |
| 6290. | 14655 | $34.92 |
| 6291. | 14657 | $826.09 |
| 6292. | 14662 | $24.61 |
| 6293. | 14663 | $280.98 |
| 6294. | 14664 | $14.58 |
| 6295. | 14665 | $448.64 |
| 6296. | 14666 | $1,844.06 |
| 6297. | 14675 | $44.46 |
| 6298. | 14679 | $27.92 |
| 6299. | 14680 | $166.62 |
| 6300. | 14681 | $314.00 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 6301. | 14684 | $5.39 | 6371. | 14814 | $4.08 | 6441. | 14939 | $669.37 |
| 6302. | 14685 | $69.15 | 6372. | 14815 | $60.70 | 6442. | 14940 | $729.13 |
| 6303. | 14686 | $6.88 | 6373. | 14816 | $66.19 | 6443. | 14941 | $170.82 |
| 6304. | 14688 | $15.46 | 6374. | 14818 | $14.58 | 6444. | 14942 | $355.56 |
| 6305. | 14689 | $20.78 | 6375. | 14821 | $40.97 | 6445. | 14945 | $17.94 |
| 6306. | 14692 | $10.87 | 6376. | 14822 | $11.90 | 6446. | 14946 | $11.96 |
| 6307. | 14695 | $8.02 | 6377. | 14824 | $71.63 | 6447. | 14947 | $32.11 |
| 6308. | 14699 | $109.79 | 6378. | 14825 | $23.80 | 6448. | 14948 | $168.06 |
| 6309. | 14701 | $13.83 | 6379. | 14826 | $18.82 | 6449. | 14949 | $8.17 |
| 6310. | 14702 | $24.13 | 6380. | 14828 | $188.77 | 6450. | 14953 | $17.46 |
| 6311. | 14703 | $25.90 | 6381. | 14829 | $15.88 | 6451. | 14955 | $6.56 |
| 6312. | 14704 | $3.71 | 6382. | 14830 | $85.41 | 6452. | 14956 | $863.80 |
| 6313. | 14705 | $4.32 | 6383. | 14831 | $95.49 | 6453. | 14957 | $98.77 |
| 6314. | 14709 | $25.85 | 6384. | 14833 | $46.60 | 6454. | 14959 | $45.18 |
| 6315. | 14711 | $141.76 | 6385. | 14834 | $6.56 | 6455. | 14963 | $2,093.98 |
| 6316. | 14712 | $273.97 | 6386. | 14835 | $24.13 | 6456. | 14968 | $105.06 |
| 6317. | 14713 | $14.20 | 6387. | 14836 | $285.63 | 6457. | 14970 | $14.08 |
| 6318. | 14714 | $14.58 | 6388. | 14841 | $132.97 | 6458. | 14971 | $17.50 |
| 6319. | 14715 | $14.28 | 6389. | 14842 | $12.40 | 6459. | 14973 | $37.05 |
| 6320. | 14717 | $597.87 | 6390. | 14844 | $57.99 | 6460. | 14974 | $165.12 |
| 6321. | 14721 | $1,194.39 | 6391. | 14846 | $44.55 | 6461. | 14975 | $119.01 |
| 6322. | 14723 | $29.36 | 6392. | 14853 | $38.53 | 6462. | 14980 | $89.26 |
| 6323. | 14724 | $203.75 | 6393. | 14856 | $18.44 | 6463. | 14986 | $23.80 |
| 6324. | 14725 | $72.91 | 6394. | 14864 | $32.91 | 6464. | 14990 | $16.89 |
| 6325. | 14726 | $235.87 | 6395. | 14865 | $40.50 | 6465. | 14991 | $10.92 |
| 6326. | 14728 | $358.15 | 6396. | 14866 | $34.58 | 6466. | 14992 | $71.22 |
| 6327. | 14730 | $35.95 | 6397. | 14867 | $8.68 | 6467. | 14996 | $61.04 |
| 6328. | 14731 | $97.54 | 6398. | 14870 | $68.31 | 6468. | 14997 | $11,014.65 |
| 6329. | 14734 | $558.31 | 6399. | 14876 | $22.60 | 6469. | 14998 | $16.50 |
| 6330. | 14736 | $15.71 | 6400. | 14877 | $9.19 | 6470. | 15002 | $43.75 |
| 6331. | 14739 | $102.78 | 6401. | 14878 | $121.99 | 6471. | 15004 | $526.35 |
| 6332. | 14745 | $86.60 | 6402. | 14881 | $123.50 | 6472. | 15005 | $11.37 |
| 6333. | 14748 | $17.77 | 6403. | 14882 | $1.02 | 6473. | 15006 | $6.18 |
| 6334. | 14749 | $26.40 | 6404. | 14883 | $115.33 | 6474. | 15007 | $49.74 |
| 6335. | 14750 | $98.22 | 6405. | 14884 | $370.00 | 6475. | 15008 | $69.24 |
| 6336. | 14752 | $13.09 | 6406. | 14887 | $44.79 | 6476. | 15010 | $452.28 |
| 6337. | 14754 | $66.06 | 6407. | 14889 | $148.01 | 6477. | 15011 | $218.74 |
| 6338. | 14759 | $8.50 | 6408. | 14890 | $40.98 | 6478. | 15014 | $201.88 |
| 6339. | 14760 | $180.46 | 6409. | 14891 | $28.80 | 6479. | 15016 | $46.47 |
| 6340. | 14762 | $17.27 | 6410. | 14892 | $194.84 | 6480. | 15018 | $91.87 |
| 6341. | 14763 | $22.06 | 6411. | 14895 | $22.23 | 6481. | 15019 | $240.82 |
| 6342. | 14764 | $3.53 | 6412. | 14900 | $76.67 | 6482. | 15020 | $19.17 |
| 6343. | 14765 | $8.10 | 6413. | 14901 | $110.29 | 6483. | 15022 | $966.25 |
| 6344. | 14766 | $65.46 | 6414. | 14902 | $49.99 | 6484. | 15023 | $17,250.67 |
| 6345. | 14767 | $186.60 | 6415. | 14905 | $273.66 | 6485. | 15024 | $286.42 |
| 6346. | 14768 | $185.28 | 6416. | 14906 | $24.70 | 6486. | 15026 | $60.39 |
| 6347. | 14769 | $645.37 | 6417. | 14908 | $58.33 | 6487. | 15032 | $439.96 |
| 6348. | 14771 | $49.99 | 6418. | 14909 | $7.29 | 6488. | 15033 | $493.05 |
| 6349. | 14773 | $8.42 | 6419. | 14910 | $72.82 | 6489. | 15034 | $14.43 |
| 6350. | 14777 | $43.89 | 6420. | 14911 | $40.77 | 6490. | 15036 | $166.62 |
| 6351. | 14779 | $14.58 | 6421. | 14912 | $174.99 | 6491. | 15038 | $622.24 |
| 6352. | 14780 | $9.22 | 6422. | 14914 | $43.75 | 6492. | 15039 | $17.06 |
| 6353. | 14783 | $30.46 | 6423. | 14915 | $6.81 | 6493. | 15040 | $238.03 |
| 6354. | 14784 | $697.60 | 6424. | 14916 | $11.85 | 6494. | 15045 | $14.80 |
| 6355. | 14787 | $152.02 | 6425. | 14917 | $21.87 | 6495. | 15048 | $285.63 |
| 6356. | 14788 | $13.67 | 6426. | 14918 | $18.00 | 6496. | 15050 | $193.87 |
| 6357. | 14790 | $19.25 | 6427. | 14919 | $4.23 | 6497. | 15054 | $69.91 |
| 6358. | 14791 | $784.35 | 6428. | 14921 | $6.43 | 6498. | 15055 | $155.87 |
| 6359. | 14792 | $116.42 | 6429. | 14922 | $291.65 | 6499. | 15056 | $263.69 |
| 6360. | 14793 | $260.30 | 6430. | 14923 | $83.31 | 6500. | 15057 | $4.08 |
| 6361. | 14794 | $165.39 | 6431. | 14926 | $9.12 | 6501. | 15058 | $122.73 |
| 6362. | 14797 | $288.69 | 6432. | 14927 | $27.18 | 6502. | 15060 | $37.18 |
| 6363. | 14798 | $536.78 | 6433. | 14929 | $85.65 | 6503. | 15061 | $50.94 |
| 6364. | 14799 | $16.04 | 6434. | 14930 | $12.13 | 6504. | 15062 | $124.74 |
| 6365. | 14800 | $4.37 | 6435. | 14932 | $41.98 | 6505. | 15064 | $55.30 |
| 6366. | 14803 | $8.69 | 6436. | 14933 | $4.47 | 6506. | 15065 | $173.83 |
| 6367. | 14804 | $187.51 | 6437. | 14934 | $44.03 | 6507. | 15066 | $12.07 |
| 6368. | 14807 | $53.38 | 6438. | 14936 | $11.81 | 6508. | 15070 | $189.50 |
| 6369. | 14810 | $597.84 | 6439. | 14937 | $29.17 | 6509. | 15071 | $36.60 |
| 6370. | 14812 | $165.19 | 6440. | 14938 | $9.98 | 6510. | 15073 | $7.72 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 6511. | 15074 | $53.11 |
| 6512. | 15076 | $36.88 |
| 6513. | 15078 | $47.61 |
| 6514. | 15079 | $11.80 |
| 6515. | 15080 | $33.09 |
| 6516. | 15082 | $28.70 |
| 6517. | 15083 | $30.08 |
| 6518. | 15084 | $16.08 |
| 6519. | 15086 | $13.12 |
| 6520. | 15087 | $112.88 |
| 6521. | 15089 | $297.33 |
| 6522. | 15094 | $91.31 |
| 6523. | 15096 | $145.83 |
| 6524. | 15097 | $232.16 |
| 6525. | 15099 | $33.77 |
| 6526. | 15100 | $58.32 |
| 6527. | 15104 | $23.14 |
| 6528. | 15105 | $76.98 |
| 6529. | 15106 | $53.56 |
| 6530. | 15107 | $75.44 |
| 6531. | 15108 | $72.91 |
| 6532. | 15110 | $168.95 |
| 6533. | 15111 | $162.33 |
| 6534. | 15112 | $130.83 |
| 6535. | 15116 | $63.75 |
| 6536. | 15117 | $72.91 |
| 6537. | 15119 | $57.19 |
| 6538. | 15120 | $5.92 |
| 6539. | 15121 | $41.95 |
| 6540. | 15124 | $23.80 |
| 6541. | 15125 | $180.04 |
| 6542. | 15126 | $12.37 |
| 6543. | 15127 | $36.13 |
| 6544. | 15128 | $9.92 |
| 6545. | 15131 | $22.91 |
| 6546. | 15134 | $41.86 |
| 6547. | 15136 | $10.55 |
| 6548. | 15139 | $18.44 |
| 6549. | 15140 | $23.80 |
| 6550. | 15142 | $15.58 |
| 6551. | 15143 | $11.52 |
| 6552. | 15144 | $53.96 |
| 6553. | 15145 | $81.41 |
| 6554. | 15146 | $6.33 |
| 6555. | 15147 | $17.38 |
| 6556. | 15148 | $168.95 |
| 6557. | 15152 | $73.18 |
| 6558. | 15157 | $3.60 |
| 6559. | 15158 | $533.99 |
| 6560. | 15159 | $73.01 |
| 6561. | 15160 | $8.60 |
| 6562. | 15161 | $139.29 |
| 6563. | 15162 | $45.18 |
| 6564. | 15164 | $562.53 |
| 6565. | 15165 | $60.85 |
| 6566. | 15166 | $65.46 |
| 6567. | 15167 | $12.75 |
| 6568. | 15168 | $14.58 |
| 6569. | 15169 | $4.81 |
| 6570. | 15170 | $20.42 |
| 6571. | 15171 | $330.23 |
| 6572. | 15172 | $359.40 |
| 6573. | 15173 | $8.81 |
| 6574. | 15174 | $1,075.38 |
| 6575. | 15175 | $368.40 |
| 6576. | 15177 | $32.73 |
| 6577. | 15178 | $27.90 |
| 6578. | 15179 | $286.53 |
| 6579. | 15180 | $93.51 |
| 6580. | 15181 | $130.55 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 6581. | 15182 | $53.79 |
| 6582. | 15185 | $29.17 |
| 6583. | 15189 | $43.75 |
| 6584. | 15190 | $61.25 |
| 6585. | 15191 | $29.40 |
| 6586. | 15194 | $10.57 |
| 6587. | 15195 | $4.18 |
| 6588. | 15196 | $29.19 |
| 6589. | 15203 | $53.38 |
| 6590. | 15206 | $33.35 |
| 6591. | 15207 | $31.04 |
| 6592. | 15208 | $17.85 |
| 6593. | 15209 | $7.34 |
| 6594. | 15212 | $78.55 |
| 6595. | 15213 | $67.43 |
| 6596. | 15214 | $137.58 |
| 6597. | 15216 | $99.40 |
| 6598. | 15217 | $3.52 |
| 6599. | 15218 | $100.13 |
| 6600. | 15219 | $6.56 |
| 6601. | 15220 | $56.23 |
| 6602. | 15221 | $56.30 |
| 6603. | 15223 | $33.97 |
| 6604. | 15224 | $20.23 |
| 6605. | 15225 | $21.42 |
| 6606. | 15226 | $7.29 |
| 6607. | 15227 | $114.24 |
| 6608. | 15228 | $21.14 |
| 6609. | 15230 | $34.58 |
| 6610. | 15231 | $90.63 |
| 6611. | 15233 | $61.75 |
| 6612. | 15234 | $16.47 |
| 6613. | 15235 | $26.64 |
| 6614. | 15237 | $14.44 |
| 6615. | 15238 | $8.07 |
| 6616. | 15239 | $113.88 |
| 6617. | 15241 | $14.58 |
| 6618. | 15242 | $43.75 |
| 6619. | 15243 | $57.85 |
| 6620. | 15244 | $17.21 |
| 6621. | 15245 | $221.36 |
| 6622. | 15246 | $24.24 |
| 6623. | 15247 | $4.44 |
| 6624. | 15248 | $1.66 |
| 6625. | 15249 | $6.71 |
| 6626. | 15250 | $426.51 |
| 6627. | 15252 | $43.75 |
| 6628. | 15254 | $31.03 |
| 6629. | 15256 | $27.90 |
| 6630. | 15257 | $23.80 |
| 6631. | 15259 | $43.75 |
| 6632. | 15261 | $53.09 |
| 6633. | 15262 | $10.52 |
| 6634. | 15263 | $32.73 |
| 6635. | 15264 | $6.75 |
| 6636. | 15266 | $20.42 |
| 6637. | 15267 | $36.33 |
| 6638. | 15274 | $27.28 |
| 6639. | 15278 | $21.23 |
| 6640. | 15280 | $3.86 |
| 6641. | 15284 | $8.67 |
| 6642. | 15288 | $210.70 |
| 6643. | 15289 | $471.03 |
| 6644. | 15291 | $40.83 |
| 6645. | 15294 | $23.33 |
| 6646. | 15296 | $549.04 |
| 6647. | 15299 | $63.09 |
| 6648. | 15301 | $4.37 |
| 6649. | 15302 | $25.81 |
| 6650. | 15304 | $13.42 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 6651. | 15305 | $66.35 |
| 6652. | 15306 | $13.03 |
| 6653. | 15307 | $146.11 |
| 6654. | 15313 | $2.79 |
| 6655. | 15316 | $196.42 |
| 6656. | 15320 | $92.20 |
| 6657. | 15323 | $53.40 |
| 6658. | 15324 | $37.77 |
| 6659. | 15329 | $14.58 |
| 6660. | 15335 | $23.80 |
| 6661. | 15337 | $4.33 |
| 6662. | 15339 | $49.95 |
| 6663. | 15341 | $21.61 |
| 6664. | 15344 | $10.68 |
| 6665. | 15345 | $64.93 |
| 6666. | 15352 | $14.28 |
| 6667. | 15353 | $11.48 |
| 6668. | 15354 | $72.82 |
| 6669. | 15360 | $140.49 |
| 6670. | 15363 | $10.88 |
| 6671. | 15364 | $9.95 |
| 6672. | 15366 | $26.78 |
| 6673. | 15368 | $5.42 |
| 6674. | 15369 | $3.15 |
| 6675. | 15371 | $154.12 |
| 6676. | 15372 | $196.55 |
| 6677. | 15377 | $4.73 |
| 6678. | 15378 | $89.47 |
| 6679. | 15379 | $34.43 |
| 6680. | 15382 | $4.13 |
| 6681. | 15387 | $87.23 |
| 6682. | 15389 | $11.67 |
| 6683. | 15390 | $40.57 |
| 6684. | 15391 | $42.75 |
| 6685. | 15392 | $5.40 |
| 6686. | 15393 | $24.35 |
| 6687. | 15395 | $40.77 |
| 6688. | 15396 | $17.81 |
| 6689. | 15397 | $200.91 |
| 6690. | 15398 | $4.02 |
| 6691. | 15399 | $7.40 |
| 6692. | 15406 | $111.91 |
| 6693. | 15407 | $9.55 |
| 6694. | 15408 | $32.17 |
| 6695. | 15409 | $43.23 |
| 6696. | 15410 | $64.09 |
| 6697. | 15411 | $18.90 |
| 6698. | 15412 | $29.09 |
| 6699. | 15413 | $4.89 |
| 6700. | 15414 | $110.50 |
| 6701. | 15415 | $18.44 |
| 6702. | 15416 | $15.31 |
| 6703. | 15417 | $15.47 |
| 6704. | 15418 | $15.49 |
| 6705. | 15421 | $87.40 |
| 6706. | 15422 | $43.75 |
| 6707. | 15423 | $294.86 |
| 6708. | 15424 | $145.83 |
| 6709. | 15426 | $81.50 |
| 6710. | 15428 | $14.58 |
| 6711. | 15431 | $21.87 |
| 6712. | 15436 | $9.45 |
| 6713. | 15438 | $214.49 |
| 6714. | 15440 | $14.58 |
| 6715. | 15442 | $6.56 |
| 6716. | 15443 | $81.91 |
| 6717. | 15446 | $19.88 |
| 6718. | 15447 | $109.79 |
| 6719. | 15448 | $17.41 |
| 6720. | 15449 | $160.87 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 6721. | 15450 | $119.01 |
| 6722. | 15451 | $29.17 |
| 6723. | 15452 | $10.10 |
| 6724. | 15453 | $43.23 |
| 6725. | 15454 | $102.08 |
| 6726. | 15455 | $159.97 |
| 6727. | 15460 | $23.80 |
| 6728. | 15461 | $35.72 |
| 6729. | 15462 | $107.46 |
| 6730. | 15469 | $119.01 |
| 6731. | 15473 | $42.19 |
| 6732. | 15475 | $24.13 |
| 6733. | 15476 | $45.40 |
| 6734. | 15477 | $7.87 |
| 6735. | 15478 | $210.49 |
| 6736. | 15479 | $83.46 |
| 6737. | 15483 | $9.47 |
| 6738. | 15485 | $53.90 |
| 6739. | 15491 | $119.01 |
| 6740. | 15492 | $680.65 |
| 6741. | 15497 | $7.29 |
| 6742. | 15498 | $310.03 |
| 6743. | 15500 | $110.66 |
| 6744. | 15503 | $44.65 |
| 6745. | 15505 | $3.65 |
| 6746. | 15506 | $95.21 |
| 6747. | 15507 | $446.94 |
| 6748. | 15510 | $15.74 |
| 6749. | 15512 | $17.71 |
| 6750. | 15513 | $213.41 |
| 6751. | 15514 | $6.43 |
| 6752. | 15515 | $82.71 |
| 6753. | 15516 | $9.96 |
| 6754. | 15520 | $71.41 |
| 6755. | 15521 | $12.62 |
| 6756. | 15522 | $113.87 |
| 6757. | 15524 | $36.52 |
| 6758. | 15525 | $1,120.28 |
| 6759. | 15528 | $125.40 |
| 6760. | 15529 | $76.43 |
| 6761. | 15530 | $93.14 |
| 6762. | 15532 | $405.83 |
| 6763. | 15534 | $44.25 |
| 6764. | 15535 | $58.84 |
| 6765. | 15537 | $43.09 |
| 6766. | 15538 | $113.06 |
| 6767. | 15539 | $12.62 |
| 6768. | 15541 | $34.26 |
| 6769. | 15542 | $128.11 |
| 6770. | 15543 | $18.08 |
| 6771. | 15544 | $29.17 |
| 6772. | 15546 | $74.10 |
| 6773. | 15547 | $7.14 |
| 6774. | 15549 | $90.88 |
| 6775. | 15550 | $54.45 |
| 6776. | 15551 | $4.13 |
| 6777. | 15552 | $87.50 |
| 6778. | 15553 | $45.93 |
| 6779. | 15554 | $18.44 |
| 6780. | 15556 | $64.54 |
| 6781. | 15561 | $23.80 |
| 6782. | 15568 | $31.06 |
| 6783. | 15570 | $143.26 |
| 6784. | 15571 | $76.82 |
| 6785. | 15573 | $8.04 |
| 6786. | 15574 | $6.85 |
| 6787. | 15575 | $4.81 |
| 6788. | 15577 | $54.17 |
| 6789. | 15581 | $18.25 |
| 6790. | 15582 | $27.42 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 6791. | 15583 | $107.13 |
| 6792. | 15585 | $64.35 |
| 6793. | 15587 | $57.87 |
| 6794. | 15588 | $16.73 |
| 6795. | 15589 | $32.51 |
| 6796. | 15590 | $47.17 |
| 6797. | 15594 | $48.26 |
| 6798. | 15595 | $34.27 |
| 6799. | 15596 | $10.24 |
| 6800. | 15598 | $37.19 |
| 6801. | 15599 | $37.05 |
| 6802. | 15603 | $47.61 |
| 6803. | 15604 | $21.61 |
| 6804. | 15605 | $12.35 |
| 6805. | 15606 | $106.96 |
| 6806. | 15607 | $5.64 |
| 6807. | 15611 | $101.35 |
| 6808. | 15612 | $18.44 |
| 6809. | 15613 | $238.03 |
| 6810. | 15614 | $235.00 |
| 6811. | 15615 | $17.86 |
| 6812. | 15616 | $29.17 |
| 6813. | 15617 | $51.97 |
| 6814. | 15619 | $3.65 |
| 6815. | 15623 | $14.35 |
| 6816. | 15624 | $311.13 |
| 6817. | 15625 | $23.80 |
| 6818. | 15627 | $29.17 |
| 6819. | 15629 | $224.68 |
| 6820. | 15630 | $95.21 |
| 6821. | 15632 | $37.31 |
| 6822. | 15636 | $89.26 |
| 6823. | 15638 | $359.61 |
| 6824. | 15639 | $268.48 |
| 6825. | 15640 | $255.59 |
| 6826. | 15641 | $27.71 |
| 6827. | 15642 | $45.93 |
| 6828. | 15643 | $11.68 |
| 6829. | 15644 | $28.61 |
| 6830. | 15646 | $49.45 |
| 6831. | 15648 | $156.26 |
| 6832. | 15651 | $11.58 |
| 6833. | 15652 | $43.59 |
| 6834. | 15654 | $227.84 |
| 6835. | 15656 | $160.87 |
| 6836. | 15657 | $30.33 |
| 6837. | 15661 | $1,026.58 |
| 6838. | 15664 | $5.83 |
| 6839. | 15665 | $14.12 |
| 6840. | 15666 | $150.19 |
| 6841. | 15667 | $14.58 |
| 6842. | 15668 | $22.06 |
| 6843. | 15672 | $74.10 |
| 6844. | 15673 | $6.18 |
| 6845. | 15674 | $58.33 |
| 6846. | 15675 | $30.94 |
| 6847. | 15678 | $183.83 |
| 6848. | 15679 | $33.35 |
| 6849. | 15680 | $30.67 |
| 6850. | 15681 | $59.51 |
| 6851. | 15683 | $7.88 |
| 6852. | 15684 | $23.47 |
| 6853. | 15685 | $476.88 |
| 6854. | 15687 | $11.37 |
| 6855. | 15688 | $94.19 |
| 6856. | 15689 | $92.63 |
| 6857. | 15692 | $16.74 |
| 6858. | 15694 | $92.56 |
| 6859. | 15697 | $14.58 |
| 6860. | 15698 | $48.60 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 6861. | 15700 | $17.85 |
| 6862. | 15703 | $50.35 |
| 6863. | 15704 | $43.24 |
| 6864. | 15705 | $39.42 |
| 6865. | 15709 | $8,783.54 |
| 6866. | 15711 | $141.66 |
| 6867. | 15712 | $219.50 |
| 6868. | 15713 | $425.48 |
| 6869. | 15714 | $720.68 |
| 6870. | 15715 | $263.02 |
| 6871. | 15718 | $17.86 |
| 6872. | 15719 | $51.69 |
| 6873. | 15720 | $5.96 |
| 6874. | 15722 | $17.85 |
| 6875. | 15723 | $339.73 |
| 6876. | 15724 | $19.79 |
| 6877. | 15726 | $151.57 |
| 6878. | 15728 | $57.90 |
| 6879. | 15729 | $245.43 |
| 6880. | 15730 | $9.60 |
| 6881. | 15731 | $130.93 |
| 6882. | 15732 | $23.80 |
| 6883. | 15734 | $37.05 |
| 6884. | 15735 | $128.70 |
| 6885. | 15737 | $26.18 |
| 6886. | 15738 | $135.48 |
| 6887. | 15740 | $37.05 |
| 6888. | 15741 | $41.99 |
| 6889. | 15742 | $206.25 |
| 6890. | 15745 | $22.93 |
| 6891. | 15746 | $40.94 |
| 6892. | 15752 | $41.73 |
| 6893. | 15753 | $26.34 |
| 6894. | 15754 | $145.83 |
| 6895. | 15755 | $174.20 |
| 6896. | 15757 | $166.62 |
| 6897. | 15758 | $43.31 |
| 6898. | 15759 | $21.35 |
| 6899. | 15760 | $136.31 |
| 6900. | 15761 | $32.97 |
| 6901. | 15764 | $18.32 |
| 6902. | 15768 | $4.83 |
| 6903. | 15769 | $58.72 |
| 6904. | 15772 | $46.10 |
| 6905. | 15773 | $145.83 |
| 6906. | 15775 | $113.07 |
| 6907. | 15776 | $206.16 |
| 6908. | 15777 | $118.52 |
| 6909. | 15779 | $77.84 |
| 6910. | 15780 | $43.75 |
| 6911. | 15782 | $91.13 |
| 6912. | 15783 | $34.75 |
| 6913. | 15784 | $11.26 |
| 6914. | 15785 | $29.17 |
| 6915. | 15786 | $104.61 |
| 6916. | 15788 | $39.21 |
| 6917. | 15790 | $434.67 |
| 6918. | 15791 | $119.87 |
| 6919. | 15792 | $86.75 |
| 6920. | 15795 | $22.47 |
| 6921. | 15797 | $61.92 |
| 6922. | 15798 | $20.74 |
| 6923. | 15800 | $23.51 |
| 6924. | 15801 | $20.27 |
| 6925. | 15803 | $183.19 |
| 6926. | 15805 | $408.31 |
| 6927. | 15807 | $29.17 |
| 6928. | 15810 | $10.07 |
| 6929. | 15812 | $498.45 |
| 6930. | 15814 | $15.80 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 6931. | 15815 | $39.61 |
| 6932. | 15816 | $136.41 |
| 6933. | 15817 | $146.12 |
| 6934. | 15818 | $26.79 |
| 6935. | 15819 | $44.65 |
| 6936. | 15820 | $11.28 |
| 6937. | 15824 | $709.33 |
| 6938. | 15825 | $135.95 |
| 6939. | 15826 | $136.91 |
| 6940. | 15827 | $64.76 |
| 6941. | 15828 | $21.45 |
| 6942. | 15833 | $9.26 |
| 6943. | 15834 | $92.20 |
| 6944. | 15835 | $7.48 |
| 6945. | 15837 | $215.92 |
| 6946. | 15839 | $95.39 |
| 6947. | 15840 | $106.64 |
| 6948. | 15841 | $4.32 |
| 6949. | 15842 | $7.41 |
| 6950. | 15843 | $150.43 |
| 6951. | 15845 | $50.51 |
| 6952. | 15847 | $15.21 |
| 6953. | 15851 | $32.17 |
| 6954. | 15853 | $20.85 |
| 6955. | 15854 | $189.58 |
| 6956. | 15855 | $14.58 |
| 6957. | 15858 | $3.94 |
| 6958. | 15859 | $6.27 |
| 6959. | 15860 | $6.85 |
| 6960. | 15861 | $4.46 |
| 6961. | 15863 | $22.50 |
| 6962. | 15864 | $9.26 |
| 6963. | 15865 | $6.11 |
| 6964. | 15866 | $58.33 |
| 6965. | 15869 | $64.35 |
| 6966. | 15870 | $6.43 |
| 6967. | 15878 | $12.01 |
| 6968. | 15882 | $53.56 |
| 6969. | 15883 | $324.70 |
| 6970. | 15884 | $95.73 |
| 6971. | 15889 | $183.70 |
| 6972. | 15890 | $946.00 |
| 6973. | 15891 | $29.17 |
| 6974. | 15892 | $522.86 |
| 6975. | 15893 | $231.27 |
| 6976. | 15894 | $1,835.33 |
| 6977. | 15899 | $46.59 |
| 6978. | 15900 | $1,495.90 |
| 6979. | 15901 | $165.56 |
| 6980. | 15902 | $630.68 |
| 6981. | 15903 | $974.88 |
| 6982. | 15904 | $256.09 |
| 6983. | 15905 | $5,430.19 |
| 6984. | 15906 | $163.42 |
| 6985. | 15911 | $95.21 |
| 6986. | 15913 | $75.15 |
| 6987. | 15915 | $47.61 |
| 6988. | 15916 | $267.15 |
| 6989. | 15918 | $8.37 |
| 6990. | 15922 | $3.52 |
| 6991. | 15923 | $14.58 |
| 6992. | 15924 | $29.42 |
| 6993. | 15925 | $359.71 |
| 6994. | 15930 | $38.71 |
| 6995. | 15931 | $14.58 |
| 6996. | 15933 | $47.09 |
| 6997. | 15936 | $11.37 |
| 6998. | 15938 | $6.09 |
| 6999. | 15941 | $139.40 |
| 7000. | 15942 | $17.47 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 7001. | 15944 | $49.91 |
| 7002. | 15945 | $16.67 |
| 7003. | 15946 | $63.14 |
| 7004. | 15948 | $16.58 |
| 7005. | 15949 | $84.12 |
| 7006. | 15950 | $19.92 |
| 7007. | 15953 | $7.14 |
| 7008. | 15959 | $60.20 |
| 7009. | 15960 | $82.83 |
| 7010. | 15961 | $20.76 |
| 7011. | 15962 | $75.19 |
| 7012. | 15963 | $293.28 |
| 7013. | 15966 | $52.77 |
| 7014. | 15968 | $116.66 |
| 7015. | 15972 | $35.14 |
| 7016. | 15974 | $30.62 |
| 7017. | 15975 | $43.02 |
| 7018. | 15976 | $30.62 |
| 7019. | 15977 | $43.02 |
| 7020. | 15978 | $43.02 |
| 7021. | 15979 | $30.62 |
| 7022. | 15980 | $174.99 |
| 7023. | 15981 | $69.65 |
| 7024. | 15982 | $2.67 |
| 7025. | 15986 | $68.18 |
| 7026. | 15987 | $8.31 |
| 7027. | 15988 | $225.76 |
| 7028. | 15989 | $145.83 |
| 7029. | 15990 | $58.23 |
| 7030. | 15992 | $162.54 |
| 7031. | 15993 | $24.13 |
| 7032. | 15997 | $198.58 |
| 7033. | 16002 | $13.69 |
| 7034. | 16004 | $61.75 |
| 7035. | 16006 | $57.11 |
| 7036. | 16007 | $32.98 |
| 7037. | 16008 | $26.25 |
| 7038. | 16011 | $47.61 |
| 7039. | 16012 | $160.87 |
| 7040. | 16014 | $476.06 |
| 7041. | 16018 | $29.17 |
| 7042. | 16020 | $14.07 |
| 7043. | 16021 | $714.09 |
| 7044. | 16025 | $49.91 |
| 7045. | 16028 | $50.37 |
| 7046. | 16029 | $16.08 |
| 7047. | 16031 | $23.33 |
| 7048. | 16035 | $80.43 |
| 7049. | 16038 | $9.22 |
| 7050. | 16039 | $17.86 |
| 7051. | 16041 | $78.89 |
| 7052. | 16042 | $4.86 |
| 7053. | 16045 | $139.99 |
| 7054. | 16047 | $24.80 |
| 7055. | 16048 | $19.04 |
| 7056. | 16049 | $43.64 |
| 7057. | 16052 | $115.62 |
| 7058. | 16055 | $55.18 |
| 7059. | 16057 | $108.45 |
| 7060. | 16058 | $336.17 |
| 7061. | 16068 | $194.61 |
| 7062. | 16071 | $66.85 |
| 7063. | 16072 | $6.22 |
| 7064. | 16073 | $169.41 |
| 7065. | 16078 | $32.17 |
| 7066. | 16079 | $15.71 |
| 7067. | 16081 | $29.17 |
| 7068. | 16082 | $35.72 |
| 7069. | 16083 | $14.34 |
| 7070. | 16084 | $26.03 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 7071. | 16086 | $13.58 |
| 7072. | 16088 | $1,895.74 |
| 7073. | 16089 | $110.10 |
| 7074. | 16090 | $437.48 |
| 7075. | 16091 | $13.39 |
| 7076. | 16092 | $183.68 |
| 7077. | 16095 | $8.37 |
| 7078. | 16096 | $30.48 |
| 7079. | 16099 | $278.96 |
| 7080. | 16100 | $148.77 |
| 7081. | 16101 | $9.26 |
| 7082. | 16103 | $40.92 |
| 7083. | 16104 | $301.40 |
| 7084. | 16106 | $231.88 |
| 7085. | 16107 | $172.15 |
| 7086. | 16109 | $21.87 |
| 7087. | 16110 | $43.75 |
| 7088. | 16111 | $119.01 |
| 7089. | 16112 | $98.80 |
| 7090. | 16113 | $292.46 |
| 7091. | 16114 | $249.57 |
| 7092. | 16115 | $71.92 |
| 7093. | 16116 | $119.01 |
| 7094. | 16117 | $42.10 |
| 7095. | 16118 | $42.15 |
| 7096. | 16121 | $463.92 |
| 7097. | 16122 | $9.90 |
| 7098. | 16123 | $49.10 |
| 7099. | 16125 | $29.17 |
| 7100. | 16127 | $37.73 |
| 7101. | 16128 | $79.66 |
| 7102. | 16129 | $5.79 |
| 7103. | 16130 | $2.91 |
| 7104. | 16131 | $32.73 |
| 7105. | 16132 | $14.58 |
| 7106. | 16133 | $43.51 |
| 7107. | 16134 | $66.19 |
| 7108. | 16136 | $962.11 |
| 7109. | 16137 | $520.11 |
| 7110. | 16139 | $25.69 |
| 7111. | 16140 | $11.37 |
| 7112. | 16141 | $28.83 |
| 7113. | 16144 | $26.54 |
| 7114. | 16145 | $30.09 |
| 7115. | 16146 | $5.48 |
| 7116. | 16147 | $23.80 |
| 7117. | 16150 | $197.51 |
| 7118. | 16151 | $14.58 |
| 7119. | 16152 | $31.30 |
| 7120. | 16153 | $52.07 |
| 7121. | 16156 | $30.89 |
| 7122. | 16158 | $29.02 |
| 7123. | 16160 | $12.07 |
| 7124. | 16161 | $93.75 |
| 7125. | 16162 | $9.15 |
| 7126. | 16164 | $357.04 |
| 7127. | 16165 | $441.13 |
| 7128. | 16166 | $13.39 |
| 7129. | 16168 | $5.50 |
| 7130. | 16169 | $4.18 |
| 7131. | 16171 | $338.25 |
| 7132. | 16173 | $4.91 |
| 7133. | 16175 | $14.28 |
| 7134. | 16176 | $14.28 |
| 7135. | 16179 | $22.60 |
| 7136. | 16180 | $123.50 |
| 7137. | 16181 | $7.72 |
| 7138. | 16182 | $4.94 |
| 7139. | 16183 | $27.50 |
| 7140. | 16184 | $180.52 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 7141. | 16185 | $12.25 |
| 7142. | 16190 | $14.15 |
| 7143. | 16191 | $72.42 |
| 7144. | 16194 | $14.29 |
| 7145. | 16195 | $26.92 |
| 7146. | 16201 | $32.17 |
| 7147. | 16204 | $42.82 |
| 7148. | 16206 | $160.33 |
| 7149. | 16207 | $31.12 |
| 7150. | 16209 | $8.70 |
| 7151. | 16210 | $161.44 |
| 7152. | 16211 | $14.58 |
| 7153. | 16212 | $18.52 |
| 7154. | 16216 | $214.65 |
| 7155. | 16217 | $47.61 |
| 7156. | 16218 | $111.93 |
| 7157. | 16220 | $99.76 |
| 7158. | 16222 | $1.58 |
| 7159. | 16223 | $6.85 |
| 7160. | 16224 | $123.50 |
| 7161. | 16226 | $11.48 |
| 7162. | 16227 | $476.06 |
| 7163. | 16229 | $112.09 |
| 7164. | 16231 | $85.41 |
| 7165. | 16233 | $15.21 |
| 7166. | 16234 | $12.40 |
| 7167. | 16236 | $583.30 |
| 7168. | 16237 | $75.95 |
| 7169. | 16240 | $111.77 |
| 7170. | 16241 | $29.75 |
| 7171. | 16242 | $229.37 |
| 7172. | 16245 | $40.46 |
| 7173. | 16247 | $97.70 |
| 7174. | 16251 | $120.52 |
| 7175. | 16252 | $72.91 |
| 7176. | 16255 | $6.18 |
| 7177. | 16256 | $50.67 |
| 7178. | 16257 | $23.70 |
| 7179. | 16258 | $145.83 |
| 7180. | 16260 | $175.06 |
| 7181. | 16261 | $11.68 |
| 7182. | 16262 | $83.31 |
| 7183. | 16263 | $192.17 |
| 7184. | 16265 | $17.85 |
| 7185. | 16267 | $71.41 |
| 7186. | 16268 | $766.05 |
| 7187. | 16269 | $138.73 |
| 7188. | 16270 | $648.71 |
| 7189. | 16271 | $116.66 |
| 7190. | 16272 | $602.74 |
| 7191. | 16274 | $56.78 |
| 7192. | 16275 | $6.71 |
| 7193. | 16276 | $6.56 |
| 7194. | 16277 | $8.02 |
| 7195. | 16280 | $5.60 |
| 7196. | 16281 | $142.61 |
| 7197. | 16282 | $11.90 |
| 7198. | 16283 | $17.85 |
| 7199. | 16284 | $17.64 |
| 7200. | 16286 | $95.36 |
| 7201. | 16290 | $211.12 |
| 7202. | 16291 | $35.70 |
| 7203. | 16293 | $300.27 |
| 7204. | 16295 | $4.04 |
| 7205. | 16299 | $154.56 |
| 7206. | 16300 | $10.94 |
| 7207. | 16305 | $46.42 |
| 7208. | 16310 | $4.83 |
| 7209. | 16311 | $10.46 |
| 7210. | 16314 | $72.91 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 7211. | 16315 | $1,990.83 |
| 7212. | 16316 | $156.76 |
| 7213. | 16317 | $61.75 |
| 7214. | 16322 | $151.89 |
| 7215. | 16323 | $1,121.50 |
| 7216. | 16324 | $12.11 |
| 7217. | 16325 | $675.55 |
| 7218. | 16327 | $5.05 |
| 7219. | 16329 | $11.90 |
| 7220. | 16330 | $70.54 |
| 7221. | 16332 | $22.02 |
| 7222. | 16333 | $9.29 |
| 7223. | 16334 | $238.03 |
| 7224. | 16337 | $434.57 |
| 7225. | 16339 | $52.93 |
| 7226. | 16342 | $9.51 |
| 7227. | 16345 | $160.41 |
| 7228. | 16346 | $32.73 |
| 7229. | 16347 | $103.00 |
| 7230. | 16348 | $4.32 |
| 7231. | 16351 | $60.47 |
| 7232. | 16354 | $88.03 |
| 7233. | 16359 | $47.61 |
| 7234. | 16372 | $117.07 |
| 7235. | 16373 | $159.36 |
| 7236. | 16374 | $152.89 |
| 7237. | 16375 | $6.67 |
| 7238. | 16376 | $72.87 |
| 7239. | 16377 | $49.22 |
| 7240. | 16380 | $65.46 |
| 7241. | 16381 | $32.73 |
| 7242. | 16382 | $79.10 |
| 7243. | 16383 | $14.87 |
| 7244. | 16384 | $322.71 |
| 7245. | 16385 | $102.58 |
| 7246. | 16387 | $230.83 |
| 7247. | 16388 | $91.98 |
| 7248. | 16390 | $33.25 |
| 7249. | 16391 | $66.05 |
| 7250. | 16392 | $112.95 |
| 7251. | 16399 | $43.75 |
| 7252. | 16401 | $88.74 |
| 7253. | 16403 | $437.48 |
| 7254. | 16408 | $115.36 |
| 7255. | 16410 | $72.31 |
| 7256. | 16412 | $11.90 |
| 7257. | 16413 | $11.90 |
| 7258. | 16414 | $11.90 |
| 7259. | 16415 | $27.30 |
| 7260. | 16416 | $21.11 |
| 7261. | 16417 | $17.86 |
| 7262. | 16432 | $190.42 |
| 7263. | 16434 | $83.00 |
| 7264. | 16436 | $61.34 |
| 7265. | 16437 | $58.33 |
| 7266. | 16438 | $133.84 |
| 7267. | 16441 | $67.98 |
| 7268. | 16442 | $67.89 |
| 7269. | 16443 | $5.95 |
| 7270. | 16450 | $32.73 |
| 7271. | 16451 | $38.74 |
| 7272. | 16453 | $32.23 |
| 7273. | 16454 | $63.06 |
| 7274. | 16456 | $5.63 |
| 7275. | 16458 | $14.58 |
| 7276. | 16460 | $29.17 |
| 7277. | 16461 | $10.21 |
| 7278. | 16462 | $32.73 |
| 7279. | 16463 | $242.88 |
| 7280. | 16464 | $190.42 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 7281. | 16465 | $62.29 |
| 7282. | 16466 | $71.43 |
| 7283. | 16467 | $19.85 |
| 7284. | 16469 | $105.80 |
| 7285. | 16470 | $28.61 |
| 7286. | 16472 | $90.50 |
| 7287. | 16473 | $145.83 |
| 7288. | 16474 | $202.32 |
| 7289. | 16475 | $117.29 |
| 7290. | 16476 | $28.56 |
| 7291. | 16477 | $9.02 |
| 7292. | 16478 | $19.63 |
| 7293. | 16479 | $84.87 |
| 7294. | 16480 | $238.03 |
| 7295. | 16481 | $46.59 |
| 7296. | 16482 | $6.92 |
| 7297. | 16483 | $10.13 |
| 7298. | 16484 | $11.42 |
| 7299. | 16488 | $102.36 |
| 7300. | 16489 | $4.67 |
| 7301. | 16490 | $99.26 |
| 7302. | 16491 | $4.32 |
| 7303. | 16493 | $9.95 |
| 7304. | 16494 | $56.46 |
| 7305. | 16495 | $40.77 |
| 7306. | 16497 | $79.79 |
| 7307. | 16499 | $118.32 |
| 7308. | 16500 | $47.65 |
| 7309. | 16501 | $16.85 |
| 7310. | 16502 | $12.48 |
| 7311. | 16503 | $76.55 |
| 7312. | 16506 | $101.42 |
| 7313. | 16509 | $174.42 |
| 7314. | 16513 | $86.45 |
| 7315. | 16514 | $95.21 |
| 7316. | 16518 | $14.00 |
| 7317. | 16519 | $899.82 |
| 7318. | 16520 | $341.14 |
| 7319. | 16522 | $21.87 |
| 7320. | 16523 | $100.06 |
| 7321. | 16524 | $20.71 |
| 7322. | 16525 | $37.34 |
| 7323. | 16530 | $28.74 |
| 7324. | 16531 | $79.16 |
| 7325. | 16532 | $3.46 |
| 7326. | 16533 | $5.95 |
| 7327. | 16536 | $80.43 |
| 7328. | 16537 | $36.52 |
| 7329. | 16540 | $22.72 |
| 7330. | 16543 | $8.01 |
| 7331. | 16544 | $159.40 |
| 7332. | 16545 | $104.38 |
| 7333. | 16546 | $175.57 |
| 7334. | 16547 | $100.02 |
| 7335. | 16548 | $95.21 |
| 7336. | 16549 | $119.01 |
| 7337. | 16550 | $34.51 |
| 7338. | 16552 | $37.05 |
| 7339. | 16553 | $47.31 |
| 7340. | 16554 | $64.35 |
| 7341. | 16555 | $47.61 |
| 7342. | 16557 | $64.35 |
| 7343. | 16558 | $1,181.19 |
| 7344. | 16560 | $1,347.35 |
| 7345. | 16561 | $94.05 |
| 7346. | 16562 | $219.08 |
| 7347. | 16564 | $147.56 |
| 7348. | 16566 | $9.77 |
| 7349. | 16567 | $47.61 |
| 7350. | 16568 | $235.12 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 7351. | 16569 | $276.92 |
| 7352. | 16570 | $16.08 |
| 7353. | 16571 | $7.29 |
| 7354. | 16572 | $85.41 |
| 7355. | 16573 | $116.66 |
| 7356. | 16574 | $43.45 |
| 7357. | 16575 | $2,270.62 |
| 7358. | 16579 | $36.84 |
| 7359. | 16580 | $42.57 |
| 7360. | 16581 | $5.35 |
| 7361. | 16582 | $26.12 |
| 7362. | 16583 | $365.54 |
| 7363. | 16585 | $12.01 |
| 7364. | 16586 | $87.27 |
| 7365. | 16589 | $18.57 |
| 7366. | 16590 | $44.25 |
| 7367. | 16591 | $651.34 |
| 7368. | 16593 | $63.95 |
| 7369. | 16594 | $56.43 |
| 7370. | 16595 | $122.42 |
| 7371. | 16596 | $95.21 |
| 7372. | 16597 | $71.41 |
| 7373. | 16598 | $408.32 |
| 7374. | 16599 | $16.09 |
| 7375. | 16600 | $28.31 |
| 7376. | 16601 | $5.63 |
| 7377. | 16602 | $12.40 |
| 7378. | 16603 | $12.40 |
| 7379. | 16604 | $12.40 |
| 7380. | 16605 | $117.15 |
| 7381. | 16606 | $67.89 |
| 7382. | 16607 | $14.16 |
| 7383. | 16610 | $24.13 |
| 7384. | 16611 | $83.33 |
| 7385. | 16612 | $10.94 |
| 7386. | 16614 | $23.80 |
| 7387. | 16615 | $23.80 |
| 7388. | 16616 | $155.10 |
| 7389. | 16617 | $73.44 |
| 7390. | 16618 | $39.24 |
| 7391. | 16619 | $555.89 |
| 7392. | 16620 | $15.47 |
| 7393. | 16621 | $119.01 |
| 7394. | 16622 | $108.94 |
| 7395. | 16624 | $26.25 |
| 7396. | 16626 | $5.03 |
| 7397. | 16627 | $16.78 |
| 7398. | 16628 | $12.40 |
| 7399. | 16630 | $224.54 |
| 7400. | 16631 | $109.49 |
| 7401. | 16633 | $36.46 |
| 7402. | 16634 | $119.01 |
| 7403. | 16636 | $40.76 |
| 7404. | 16637 | $265.64 |
| 7405. | 16638 | $118.01 |
| 7406. | 16639 | $15.71 |
| 7407. | 16644 | $325.62 |
| 7408. | 16645 | $44.65 |
| 7409. | 16649 | $34.92 |
| 7410. | 16650 | $112.04 |
| 7411. | 16652 | $107.62 |
| 7412. | 16654 | $64.47 |
| 7413. | 16656 | $347.64 |
| 7414. | 16657 | $9.22 |
| 7415. | 16658 | $39.05 |
| 7416. | 16659 | $349.92 |
| 7417. | 16660 | $329.74 |
| 7418. | 16661 | $142.50 |
| 7419. | 16662 | $7.29 |
| 7420. | 16665 | $160.41 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 7421. | 16666 | $60.63 |
| 7422. | 16667 | $8.75 |
| 7423. | 16671 | $152.86 |
| 7424. | 16672 | $147.88 |
| 7425. | 16674 | $8.93 |
| 7426. | 16675 | $80.93 |
| 7427. | 16676 | $311.38 |
| 7428. | 16681 | $76.74 |
| 7429. | 16683 | $291.65 |
| 7430. | 16684 | $29.17 |
| 7431. | 16686 | $1,536.16 |
| 7432. | 16687 | $952.12 |
| 7433. | 16688 | $145.83 |
| 7434. | 16691 | $47.61 |
| 7435. | 16692 | $267.87 |
| 7436. | 16694 | $18.93 |
| 7437. | 16699 | $113.02 |
| 7438. | 16700 | $10.06 |
| 7439. | 16701 | $16.84 |
| 7440. | 16702 | $29.17 |
| 7441. | 16704 | $68.21 |
| 7442. | 16705 | $92.20 |
| 7443. | 16707 | $92.20 |
| 7444. | 16710 | $13.01 |
| 7445. | 16711 | $31.41 |
| 7446. | 16712 | $166.62 |
| 7447. | 16713 | $21.38 |
| 7448. | 16714 | $7.42 |
| 7449. | 16715 | $45.16 |
| 7450. | 16717 | $118.45 |
| 7451. | 16718 | $6.45 |
| 7452. | 16721 | $29.35 |
| 7453. | 16722 | $145.83 |
| 7454. | 16723 | $71.41 |
| 7455. | 16726 | $35.70 |
| 7456. | 16727 | $119.01 |
| 7457. | 16729 | $45.94 |
| 7458. | 16732 | $112.79 |
| 7459. | 16734 | $8.78 |
| 7460. | 16735 | $4.04 |
| 7461. | 16736 | $63.00 |
| 7462. | 16737 | $7.63 |
| 7463. | 16738 | $262.37 |
| 7464. | 16741 | $37.00 |
| 7465. | 16742 | $51.20 |
| 7466. | 16744 | $42.17 |
| 7467. | 16745 | $18.96 |
| 7468. | 16746 | $46.66 |
| 7469. | 16747 | $12.58 |
| 7470. | 16748 | $7.57 |
| 7471. | 16751 | $40.28 |
| 7472. | 16753 | $170.82 |
| 7473. | 16755 | $114.40 |
| 7474. | 16757 | $300.86 |
| 7475. | 16758 | $165.12 |
| 7476. | 16759 | $82.25 |
| 7477. | 16762 | $4.29 |
| 7478. | 16763 | $4.29 |
| 7479. | 16764 | $41.25 |
| 7480. | 16765 | $38.13 |
| 7481. | 16766 | $37.81 |
| 7482. | 16767 | $7.44 |
| 7483. | 16768 | $24.13 |
| 7484. | 16769 | $4.32 |
| 7485. | 16771 | $97.86 |
| 7486. | 16778 | $190.42 |
| 7487. | 16780 | $364.57 |
| 7488. | 16781 | $116.66 |
| 7489. | 16783 | $19.53 |
| 7490. | 16784 | $30.88 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 7491. | 16786 | $33.68 |
| 7492. | 16787 | $71.98 |
| 7493. | 16789 | $65.46 |
| 7494. | 16790 | $228.99 |
| 7495. | 16793 | $28.57 |
| 7496. | 16794 | $17.86 |
| 7497. | 16795 | $476.06 |
| 7498. | 16797 | $119.01 |
| 7499. | 16800 | $119.01 |
| 7500. | 16805 | $4.76 |
| 7501. | 16806 | $90.70 |
| 7502. | 16807 | $9.31 |
| 7503. | 16808 | $113.59 |
| 7504. | 16809 | $30.15 |
| 7505. | 16810 | $58.33 |
| 7506. | 16811 | $163.03 |
| 7507. | 16812 | $30.17 |
| 7508. | 16815 | $39.37 |
| 7509. | 16817 | $34.45 |
| 7510. | 16818 | $95.21 |
| 7511. | 16820 | $62.84 |
| 7512. | 16822 | $57.80 |
| 7513. | 16824 | $6.90 |
| 7514. | 16825 | $214.23 |
| 7515. | 16826 | $5.83 |
| 7516. | 16827 | $8.75 |
| 7517. | 16828 | $64.35 |
| 7518. | 16829 | $7.08 |
| 7519. | 16830 | $13.17 |
| 7520. | 16831 | $29.45 |
| 7521. | 16832 | $104.07 |
| 7522. | 16833 | $309.44 |
| 7523. | 16836 | $12.73 |
| 7524. | 16837 | $38.22 |
| 7525. | 16838 | $90.28 |
| 7526. | 16841 | $30.33 |
| 7527. | 16842 | $218.74 |
| 7528. | 16845 | $20.29 |
| 7529. | 16846 | $28.20 |
| 7530. | 16847 | $37.94 |
| 7531. | 16848 | $40.76 |
| 7532. | 16849 | $93.42 |
| 7533. | 16851 | $8.90 |
| 7534. | 16854 | $168.21 |
| 7535. | 16855 | $242.29 |
| 7536. | 16856 | $107.33 |
| 7537. | 16857 | $476.06 |
| 7538. | 16858 | $317.47 |
| 7539. | 16859 | $72.82 |
| 7540. | 16860 | $61.11 |
| 7541. | 16861 | $75.72 |
| 7542. | 16862 | $185.87 |
| 7543. | 16863 | $11.85 |
| 7544. | 16865 | $120.31 |
| 7545. | 16866 | $142.82 |
| 7546. | 16867 | $72.91 |
| 7547. | 16870 | $231.40 |
| 7548. | 16871 | $18.98 |
| 7549. | 16875 | $29.75 |
| 7550. | 16876 | $8.90 |
| 7551. | 16880 | $86.10 |
| 7552. | 16881 | $160.87 |
| 7553. | 16882 | $39.47 |
| 7554. | 16887 | $52.31 |
| 7555. | 16889 | $10.39 |
| 7556. | 16891 | $5.34 |
| 7557. | 16893 | $71.41 |
| 7558. | 16897 | $22.76 |
| 7559. | 16899 | $8.15 |
| 7560. | 16901 | $7.58 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 7561. | 16902 | $18.23 |
| 7562. | 16903 | $18.81 |
| 7563. | 16904 | $12.92 |
| 7564. | 16905 | $21.52 |
| 7565. | 16906 | $11.63 |
| 7566. | 16907 | $81.48 |
| 7567. | 16913 | $27.84 |
| 7568. | 16914 | $45.18 |
| 7569. | 16915 | $14.76 |
| 7570. | 16918 | $312.37 |
| 7571. | 16919 | $6.56 |
| 7572. | 16920 | $63.69 |
| 7573. | 16921 | $7.72 |
| 7574. | 16922 | $19.65 |
| 7575. | 16924 | $15.44 |
| 7576. | 16925 | $6.76 |
| 7577. | 16928 | $11.48 |
| 7578. | 16929 | $72.82 |
| 7579. | 16931 | $72.31 |
| 7580. | 16932 | $41.66 |
| 7581. | 16934 | $140.71 |
| 7582. | 16936 | $3.79 |
| 7583. | 16937 | $68.57 |
| 7584. | 16939 | $28.69 |
| 7585. | 16940 | $20.73 |
| 7586. | 16941 | $70.22 |
| 7587. | 16942 | $43.82 |
| 7588. | 16943 | $196.40 |
| 7589. | 16944 | $212.31 |
| 7590. | 16945 | $249.31 |
| 7591. | 16946 | $423.55 |
| 7592. | 16947 | $145.83 |
| 7593. | 16949 | $146.16 |
| 7594. | 16950 | $73.22 |
| 7595. | 16951 | $44.04 |
| 7596. | 16953 | $987.20 |
| 7597. | 16954 | $31.07 |
| 7598. | 16956 | $1,186.73 |
| 7599. | 16957 | $15.58 |
| 7600. | 16958 | $19.09 |
| 7601. | 16960 | $35.63 |
| 7602. | 16961 | $18.58 |
| 7603. | 16963 | $29.00 |
| 7604. | 16964 | $115.16 |
| 7605. | 16968 | $59.15 |
| 7606. | 16973 | $95.21 |
| 7607. | 16974 | $90.15 |
| 7608. | 16975 | $10.77 |
| 7609. | 16976 | $186.51 |
| 7610. | 16978 | $34.41 |
| 7611. | 16979 | $21.34 |
| 7612. | 16980 | $44.58 |
| 7613. | 16981 | $20.38 |
| 7614. | 16982 | $6.18 |
| 7615. | 16984 | $34.10 |
| 7616. | 16986 | $102.51 |
| 7617. | 16988 | $12.35 |
| 7618. | 16990 | $26.25 |
| 7619. | 16991 | $135.88 |
| 7620. | 16992 | $175.19 |
| 7621. | 16993 | $175.19 |
| 7622. | 16994 | $90.28 |
| 7623. | 16995 | $18.65 |
| 7624. | 16996 | $6.12 |
| 7625. | 17001 | $102.08 |
| 7626. | 17003 | $470.04 |
| 7627. | 17006 | $14.32 |
| 7628. | 17007 | $5.15 |
| 7629. | 17008 | $110.40 |
| 7630. | 17009 | $29.71 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 7631. | 17010 | $14.81 |
| 7632. | 17011 | $23.15 |
| 7633. | 17012 | $8.75 |
| 7634. | 17013 | $28.88 |
| 7635. | 17015 | $131.98 |
| 7636. | 17017 | $20.17 |
| 7637. | 17018 | $73.83 |
| 7638. | 17019 | $62.50 |
| 7639. | 17022 | $24.99 |
| 7640. | 17023 | $58.45 |
| 7641. | 17025 | $10.11 |
| 7642. | 17027 | $15.07 |
| 7643. | 17029 | $48.56 |
| 7644. | 17030 | $66.38 |
| 7645. | 17031 | $83.31 |
| 7646. | 17033 | $19.64 |
| 7647. | 17034 | $31.25 |
| 7648. | 17035 | $29.75 |
| 7649. | 17036 | $13.67 |
| 7650. | 17037 | $26.23 |
| 7651. | 17039 | $59.93 |
| 7652. | 17041 | $15.77 |
| 7653. | 17042 | $12.35 |
| 7654. | 17044 | $14.41 |
| 7655. | 17047 | $25.07 |
| 7656. | 17049 | $12.07 |
| 7657. | 17050 | $72.82 |
| 7658. | 17051 | $8.85 |
| 7659. | 17052 | $10.94 |
| 7660. | 17053 | $15.24 |
| 7661. | 17054 | $6.40 |
| 7662. | 17059 | $72.06 |
| 7663. | 17060 | $579.92 |
| 7664. | 17061 | $7.29 |
| 7665. | 17063 | $4.08 |
| 7666. | 17065 | $41.56 |
| 7667. | 17067 | $16.19 |
| 7668. | 17069 | $50.64 |
| 7669. | 17072 | $12.35 |
| 7670. | 17073 | $14.41 |
| 7671. | 17074 | $221.48 |
| 7672. | 17076 | $606.87 |
| 7673. | 17077 | $7.07 |
| 7674. | 17078 | $10.21 |
| 7675. | 17079 | $5.79 |
| 7676. | 17082 | $311.67 |
| 7677. | 17083 | $19.85 |
| 7678. | 17084 | $4.02 |
| 7679. | 17086 | $141.78 |
| 7680. | 17087 | $44.61 |
| 7681. | 17089 | $497.90 |
| 7682. | 17090 | $32.70 |
| 7683. | 17091 | $122.87 |
| 7684. | 17092 | $4.22 |
| 7685. | 17093 | $66.44 |
| 7686. | 17096 | $20.27 |
| 7687. | 17100 | $61.68 |
| 7688. | 17102 | $17.86 |
| 7689. | 17104 | $437.48 |
| 7690. | 17105 | $128.84 |
| 7691. | 17107 | $14.58 |
| 7692. | 17112 | $8.93 |
| 7693. | 17113 | $11.03 |
| 7694. | 17115 | $43.31 |
| 7695. | 17116 | $22.56 |
| 7696. | 17117 | $29.76 |
| 7697. | 17119 | $65.46 |
| 7698. | 17120 | $122.78 |
| 7699. | 17121 | $37.08 |
| 7700. | 17122 | $8.90 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 7701. | 17124 | $15.75 |
| 7702. | 17125 | $8.04 |
| 7703. | 17126 | $148.92 |
| 7704. | 17128 | $8.17 |
| 7705. | 17133 | $10.94 |
| 7706. | 17134 | $93.74 |
| 7707. | 17136 | $15.56 |
| 7708. | 17138 | $41.34 |
| 7709. | 17139 | $21.87 |
| 7710. | 17140 | $232.39 |
| 7711. | 17141 | $69.85 |
| 7712. | 17144 | $15.42 |
| 7713. | 17145 | $159.99 |
| 7714. | 17146 | $61.98 |
| 7715. | 17152 | $16.33 |
| 7716. | 17156 | $351.44 |
| 7717. | 17157 | $58.40 |
| 7718. | 17159 | $320.82 |
| 7719. | 17160 | $49.52 |
| 7720. | 17161 | $20.23 |
| 7721. | 17162 | $218.74 |
| 7722. | 17164 | $145.83 |
| 7723. | 17165 | $65.46 |
| 7724. | 17166 | $277.58 |
| 7725. | 17167 | $103.94 |
| 7726. | 17169 | $10.30 |
| 7727. | 17170 | $119.01 |
| 7728. | 17175 | $24.70 |
| 7729. | 17176 | $13.18 |
| 7730. | 17180 | $11.80 |
| 7731. | 17184 | $12.55 |
| 7732. | 17187 | $142.82 |
| 7733. | 17188 | $13.39 |
| 7734. | 17189 | $32.17 |
| 7735. | 17190 | $471.28 |
| 7736. | 17191 | $110.16 |
| 7737. | 17194 | $10.19 |
| 7738. | 17195 | $10.77 |
| 7739. | 17196 | $32.17 |
| 7740. | 17197 | $170.43 |
| 7741. | 17199 | $9.48 |
| 7742. | 17201 | $119.01 |
| 7743. | 17203 | $7.14 |
| 7744. | 17204 | $79.29 |
| 7745. | 17205 | $85.41 |
| 7746. | 17210 | $43.80 |
| 7747. | 17212 | $18.29 |
| 7748. | 17213 | $5.54 |
| 7749. | 17214 | $34.27 |
| 7750. | 17215 | $71.41 |
| 7751. | 17216 | $14.33 |
| 7752. | 17217 | $22.30 |
| 7753. | 17221 | $23.80 |
| 7754. | 17222 | $29.17 |
| 7755. | 17224 | $92.20 |
| 7756. | 17225 | $43.75 |
| 7757. | 17226 | $81.83 |
| 7758. | 17229 | $9.65 |
| 7759. | 17232 | $6.27 |
| 7760. | 17234 | $124.16 |
| 7761. | 17235 | $19.03 |
| 7762. | 17236 | $171.83 |
| 7763. | 17237 | $11.08 |
| 7764. | 17238 | $21.44 |
| 7765. | 17240 | $21.62 |
| 7766. | 17242 | $8.23 |
| 7767. | 17243 | $16.52 |
| 7768. | 17244 | $16.55 |
| 7769. | 17247 | $67.57 |
| 7770. | 17249 | $61.75 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 7771. | 17250 | $29.17 |
| 7772. | 17251 | $91.94 |
| 7773. | 17252 | $53.49 |
| 7774. | 17254 | $177.13 |
| 7775. | 17255 | $173.49 |
| 7776. | 17257 | $29.64 |
| 7777. | 17258 | $49.29 |
| 7778. | 17260 | $23.07 |
| 7779. | 17261 | $18.30 |
| 7780. | 17265 | $51.72 |
| 7781. | 17266 | $14.68 |
| 7782. | 17267 | $184.47 |
| 7783. | 17268 | $9.62 |
| 7784. | 17269 | $5.83 |
| 7785. | 17270 | $11.61 |
| 7786. | 17271 | $32.24 |
| 7787. | 17274 | $64.46 |
| 7788. | 17279 | $7.36 |
| 7789. | 17280 | $59.28 |
| 7790. | 17281 | $224.33 |
| 7791. | 17282 | $579.39 |
| 7792. | 17283 | $95.21 |
| 7793. | 17284 | $145.83 |
| 7794. | 17290 | $89.97 |
| 7795. | 17291 | $15.93 |
| 7796. | 17294 | $10.90 |
| 7797. | 17296 | $657.50 |
| 7798. | 17297 | $95.97 |
| 7799. | 17298 | $98.34 |
| 7800. | 17299 | $12.87 |
| 7801. | 17300 | $43.43 |
| 7802. | 17302 | $139.07 |
| 7803. | 17303 | $357.04 |
| 7804. | 17304 | $72.82 |
| 7805. | 17305 | $72.82 |
| 7806. | 17306 | $69.47 |
| 7807. | 17307 | $72.82 |
| 7808. | 17308 | $72.82 |
| 7809. | 17309 | $156.70 |
| 7810. | 17310 | $35.58 |
| 7811. | 17311 | $45.35 |
| 7812. | 17312 | $112.48 |
| 7813. | 17314 | $43.75 |
| 7814. | 17315 | $13.19 |
| 7815. | 17316 | $55.54 |
| 7816. | 17317 | $21.88 |
| 7817. | 17318 | $184.97 |
| 7818. | 17320 | $4.61 |
| 7819. | 17322 | $7.29 |
| 7820. | 17323 | $39.86 |
| 7821. | 17324 | $33.37 |
| 7822. | 17327 | $226.82 |
| 7823. | 17328 | $104.86 |
| 7824. | 17329 | $72.82 |
| 7825. | 17331 | $72.82 |
| 7826. | 17334 | $5.63 |
| 7827. | 17335 | $4.02 |
| 7828. | 17336 | $84.11 |
| 7829. | 17338 | $6.68 |
| 7830. | 17339 | $150.53 |
| 7831. | 17344 | $6.43 |
| 7832. | 17346 | $97.62 |
| 7833. | 17349 | $53.96 |
| 7834. | 17352 | $9.48 |
| 7835. | 17353 | $46.66 |
| 7836. | 17356 | $10.68 |
| 7837. | 17357 | $5.69 |
| 7838. | 17360 | $24.70 |
| 7839. | 17361 | $8.01 |
| 7840. | 17362 | $5.10 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 7841. | 17366 | $105.06 |
| 7842. | 17368 | $29.75 |
| 7843. | 17370 | $73.40 |
| 7844. | 17371 | $12.35 |
| 7845. | 17372 | $8.53 |
| 7846. | 17375 | $16.09 |
| 7847. | 17376 | $316.11 |
| 7848. | 17381 | $47.17 |
| 7849. | 17385 | $13.13 |
| 7850. | 17388 | $800.22 |
| 7851. | 17390 | $130.05 |
| 7852. | 17391 | $41.35 |
| 7853. | 17392 | $72.84 |
| 7854. | 17395 | $119.01 |
| 7855. | 17396 | $18.56 |
| 7856. | 17397 | $13.01 |
| 7857. | 17398 | $30.28 |
| 7858. | 17399 | $14.58 |
| 7859. | 17405 | $181.89 |
| 7860. | 17409 | $18.39 |
| 7861. | 17410 | $105.28 |
| 7862. | 17411 | $44.65 |
| 7863. | 17413 | $32.73 |
| 7864. | 17414 | $43.43 |
| 7865. | 17417 | $23.80 |
| 7866. | 17419 | $13.06 |
| 7867. | 17422 | $5.05 |
| 7868. | 17427 | $247.01 |
| 7869. | 17430 | $28.06 |
| 7870. | 17435 | $423.47 |
| 7871. | 17436 | $137.92 |
| 7872. | 17438 | $14.15 |
| 7873. | 17439 | $235.05 |
| 7874. | 17443 | $64.35 |
| 7875. | 17445 | $13.46 |
| 7876. | 17446 | $170.82 |
| 7877. | 17447 | $70.10 |
| 7878. | 17451 | $367.65 |
| 7879. | 17452 | $8.17 |
| 7880. | 17454 | $79.15 |
| 7881. | 17455 | $14.55 |
| 7882. | 17456 | $5.10 |
| 7883. | 17460 | $43.75 |
| 7884. | 17463 | $4.08 |
| 7885. | 17464 | $333.24 |
| 7886. | 17465 | $19.68 |
| 7887. | 17468 | $87.31 |
| 7888. | 17469 | $207.98 |
| 7889. | 17471 | $120.88 |
| 7890. | 17472 | $29.64 |
| 7891. | 17473 | $27.85 |
| 7892. | 17474 | $36.78 |
| 7893. | 17476 | $44.57 |
| 7894. | 17477 | $45.50 |
| 7895. | 17478 | $6.81 |
| 7896. | 17482 | $10.34 |
| 7897. | 17486 | $8.93 |
| 7898. | 17487 | $23.80 |
| 7899. | 17488 | $35.39 |
| 7900. | 17489 | $121.21 |
| 7901. | 17490 | $32.76 |
| 7902. | 17491 | $35.70 |
| 7903. | 17493 | $132.01 |
| 7904. | 17494 | $24.61 |
| 7905. | 17495 | $79.18 |
| 7906. | 17498 | $97.19 |
| 7907. | 17501 | $142.79 |
| 7908. | 17502 | $929.86 |
| 7909. | 17504 | $65.46 |
| 7910. | 17509 | $38.90 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 7911. | 17517 | $48.26 |
| 7912. | 17518 | $170.54 |
| 7913. | 17519 | $65.46 |
| 7914. | 17521 | $760.61 |
| 7915. | 17522 | $18.23 |
| 7916. | 17524 | $21.44 |
| 7917. | 17526 | $18.44 |
| 7918. | 17527 | $218.74 |
| 7919. | 17528 | $218.74 |
| 7920. | 17530 | $45.35 |
| 7921. | 17531 | $43.54 |
| 7922. | 17532 | $271.63 |
| 7923. | 17533 | $87.17 |
| 7924. | 17534 | $8.38 |
| 7925. | 17536 | $12.36 |
| 7926. | 17537 | $3.30 |
| 7927. | 17538 | $170.28 |
| 7928. | 17539 | $17.50 |
| 7929. | 17540 | $8.33 |
| 7930. | 17541 | $10.39 |
| 7931. | 17545 | $389.60 |
| 7932. | 17550 | $26.03 |
| 7933. | 17552 | $137.92 |
| 7934. | 17553 | $141.66 |
| 7935. | 17554 | $102.64 |
| 7936. | 17557 | $61.66 |
| 7937. | 17561 | $11.86 |
| 7938. | 17562 | $4.37 |
| 7939. | 17563 | $7.29 |
| 7940. | 17564 | $108.66 |
| 7941. | 17567 | $83.61 |
| 7942. | 17568 | $122.41 |
| 7943. | 17569 | $4.15 |
| 7944. | 17570 | $64.98 |
| 7945. | 17571 | $20.19 |
| 7946. | 17572 | $46.10 |
| 7947. | 17573 | $210.48 |
| 7948. | 17574 | $238.03 |
| 7949. | 17575 | $63.26 |
| 7950. | 17576 | $17.93 |
| 7951. | 17581 | $12.71 |
| 7952. | 17582 | $733.97 |
| 7953. | 17583 | $50.34 |
| 7954. | 17584 | $35.70 |
| 7955. | 17586 | $5.69 |
| 7956. | 17587 | $38.61 |
| 7957. | 17590 | $257.49 |
| 7958. | 17591 | $1,694.11 |
| 7959. | 17593 | $10.36 |
| 7960. | 17594 | $13.81 |
| 7961. | 17595 | $5.24 |
| 7962. | 17597 | $23.80 |
| 7963. | 17601 | $71.41 |
| 7964. | 17602 | $71.41 |
| 7965. | 17603 | $102.08 |
| 7966. | 17605 | $31.22 |
| 7967. | 17606 | $144.78 |
| 7968. | 17613 | $185.26 |
| 7969. | 17616 | $86.51 |
| 7970. | 17620 | $48.26 |
| 7971. | 17621 | $112.61 |
| 7972. | 17622 | $114.56 |
| 7973. | 17625 | $14.16 |
| 7974. | 17629 | $62.92 |
| 7975. | 17630 | $1,406.87 |
| 7976. | 17631 | $2,427.36 |
| 7977. | 17632 | $15.44 |
| 7978. | 17633 | $72.91 |
| 7979. | 17634 | $22.31 |
| 7980. | 17635 | $48.26 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 7981. | 17643 | $70.93 |
| 7982. | 17644 | $31.58 |
| 7983. | 17645 | $6.71 |
| 7984. | 17647 | $55.41 |
| 7985. | 17648 | $32.17 |
| 7986. | 17649 | $72.91 |
| 7987. | 17652 | $4.04 |
| 7988. | 17653 | $23.80 |
| 7989. | 17654 | $47.34 |
| 7990. | 17655 | $29.17 |
| 7991. | 17656 | $84.58 |
| 7992. | 17658 | $82.10 |
| 7993. | 17660 | $204.16 |
| 7994. | 17661 | $889.54 |
| 7995. | 17662 | $45.49 |
| 7996. | 17665 | $494.01 |
| 7997. | 17667 | $4.27 |
| 7998. | 17668 | $39.45 |
| 7999. | 17669 | $27.17 |
| 8000. | 17670 | $7.29 |
| 8001. | 17673 | $4.33 |
| 8002. | 17674 | $233.32 |
| 8003. | 17676 | $14.45 |
| 8004. | 17677 | $4.02 |
| 8005. | 17678 | $43.76 |
| 8006. | 17679 | $19.67 |
| 8007. | 17680 | $17.70 |
| 8008. | 17683 | $218.74 |
| 8009. | 17684 | $23.80 |
| 8010. | 17686 | $61.73 |
| 8011. | 17687 | $194.79 |
| 8012. | 17690 | $25.73 |
| 8013. | 17691 | $366.99 |
| 8014. | 17692 | $18.96 |
| 8015. | 17694 | $53.87 |
| 8016. | 17696 | $96.37 |
| 8017. | 17697 | $91.30 |
| 8018. | 17698 | $13.75 |
| 8019. | 17699 | $10.35 |
| 8020. | 17702 | $62.95 |
| 8021. | 17704 | $64.57 |
| 8022. | 17707 | $427.27 |
| 8023. | 17710 | $6.71 |
| 8024. | 17713 | $72.91 |
| 8025. | 17715 | $20.75 |
| 8026. | 17716 | $19.29 |
| 8027. | 17717 | $3.62 |
| 8028. | 17718 | $3.50 |
| 8029. | 17720 | $30.33 |
| 8030. | 17721 | $6.06 |
| 8031. | 17722 | $31.66 |
| 8032. | 17723 | $49.23 |
| 8033. | 17724 | $9.17 |
| 8034. | 17730 | $28.15 |
| 8035. | 17736 | $62.49 |
| 8036. | 17739 | $65.46 |
| 8037. | 17740 | $15.19 |
| 8038. | 17742 | $218.74 |
| 8039. | 17745 | $361.88 |
| 8040. | 17746 | $166.62 |
| 8041. | 17749 | $221.80 |
| 8042. | 17750 | $277.59 |
| 8043. | 17752 | $435.29 |
| 8044. | 17756 | $32.73 |
| 8045. | 17757 | $43.75 |
| 8046. | 17760 | $14.52 |
| 8047. | 17763 | $23.47 |
| 8048. | 17764 | $95.21 |
| 8049. | 17766 | $446.38 |
| 8050. | 17768 | $38.42 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 8051. | 17771 | $112.95 |
| 8052. | 17774 | $148.86 |
| 8053. | 17775 | $8.75 |
| 8054. | 17776 | $17.86 |
| 8055. | 17779 | $9.88 |
| 8056. | 17782 | $64.88 |
| 8057. | 17784 | $7.09 |
| 8058. | 17787 | $116.66 |
| 8059. | 17788 | $190.60 |
| 8060. | 17789 | $12.50 |
| 8061. | 17790 | $116.47 |
| 8062. | 17791 | $35.96 |
| 8063. | 17792 | $199.54 |
| 8064. | 17794 | $65.46 |
| 8065. | 17796 | $47.61 |
| 8066. | 17799 | $19.80 |
| 8067. | 17800 | $75.74 |
| 8068. | 17801 | $8.36 |
| 8069. | 17802 | $72.36 |
| 8070. | 17803 | $29.17 |
| 8071. | 17805 | $92.58 |
| 8072. | 17806 | $59.99 |
| 8073. | 17807 | $523.66 |
| 8074. | 17808 | $1,785.22 |
| 8075. | 17809 | $88.64 |
| 8076. | 17810 | $524.56 |
| 8077. | 17811 | $105.62 |
| 8078. | 17812 | $95.21 |
| 8079. | 17813 | $299.96 |
| 8080. | 17815 | $45.03 |
| 8081. | 17817 | $52.93 |
| 8082. | 17818 | $22.17 |
| 8083. | 17819 | $214.74 |
| 8084. | 17820 | $57.04 |
| 8085. | 17821 | $33.67 |
| 8086. | 17824 | $3.50 |
| 8087. | 17827 | $32.04 |
| 8088. | 17828 | $8.38 |
| 8089. | 17829 | $34.41 |
| 8090. | 17830 | $166.62 |
| 8091. | 17831 | $886.17 |
| 8092. | 17832 | $311.63 |
| 8093. | 17834 | $6.09 |
| 8094. | 17835 | $10.93 |
| 8095. | 17836 | $283.20 |
| 8096. | 17838 | $208.76 |
| 8097. | 17840 | $14.58 |
| 8098. | 17843 | $29.17 |
| 8099. | 17844 | $92.20 |
| 8100. | 17848 | $71.41 |
| 8101. | 17851 | $23.25 |
| 8102. | 17853 | $333.24 |
| 8103. | 17854 | $210.37 |
| 8104. | 17855 | $2.75 |
| 8105. | 17858 | $421.96 |
| 8106. | 17861 | $16.62 |
| 8107. | 17862 | $36.46 |
| 8108. | 17868 | $8.02 |
| 8109. | 17869 | $11.48 |
| 8110. | 17870 | $47.61 |
| 8111. | 17871 | $21.87 |
| 8112. | 17873 | $392.41 |
| 8113. | 17875 | $4.18 |
| 8114. | 17876 | $85.41 |
| 8115. | 17877 | $106.78 |
| 8116. | 17882 | $13.67 |
| 8117. | 17883 | $10.68 |
| 8118. | 17885 | $618.88 |
| 8119. | 17888 | $150.83 |
| 8120. | 17889 | $17.86 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 8121. | 17890 | $559.00 |
| 8122. | 17891 | $115.72 |
| 8123. | 17892 | $138.45 |
| 8124. | 17893 | $204.16 |
| 8125. | 17896 | $43.75 |
| 8126. | 17897 | $23.80 |
| 8127. | 17898 | $145.83 |
| 8128. | 17899 | $18.23 |
| 8129. | 17900 | $15.44 |
| 8130. | 17901 | $59.01 |
| 8131. | 17902 | $2.47 |
| 8132. | 17904 | $56.23 |
| 8133. | 17905 | $90.75 |
| 8134. | 17921 | $355.84 |
| 8135. | 17922 | $547.47 |
| 8136. | 17923 | $476.06 |
| 8137. | 17924 | $133.48 |
| 8138. | 17926 | $190.42 |
| 8139. | 17927 | $5.95 |
| 8140. | 17950 | $190.42 |
| 8141. | 17952 | $18.34 |
| 8142. | 17965 | $2.55 |
| 8143. | 17969 | $52.13 |
| 8144. | 17978 | $35.57 |
| 8145. | 17979 | $108.46 |
| 8146. | 17980 | $225.77 |
| 8147. | 17984 | $32.73 |
| 8148. | 17985 | $5.12 |
| 8149. | 17989 | $1,301.38 |
| 8150. | 17990 | $831.50 |
| 8151. | 17994 | $29.64 |
| 8152. | 17999 | $14.58 |
| 8153. | 18000 | $1,779.46 |
| 8154. | 18004 | $90.88 |
| 8155. | 18006 | $31.88 |
| 8156. | 18008 | $47.39 |
| 8157. | 18009 | $20.87 |
| 8158. | 18011 | $82.45 |
| 8159. | 18017 | $26.79 |
| 8160. | 18018 | $2.55 |
| 8161. | 18019 | $5.95 |
| 8162. | 18022 | $71.15 |
| 8163. | 18023 | $144.09 |
| 8164. | 18024 | $32.73 |
| 8165. | 18027 | $1.60 |
| 8166. | 18030 | $9.22 |
| 8167. | 18032 | $3.57 |
| 8168. | 18033 | $21.26 |
| 8169. | 18035 | $717.82 |
| 8170. | 18037 | $36.52 |
| 8171. | 18040 | $138.30 |
| 8172. | 18041 | $157.72 |
| 8173. | 18044 | $184.41 |
| 8174. | 18045 | $5.08 |
| 8175. | 18054 | $10.00 |
| 8176. | 18056 | $17.86 |
| 8177. | 18057 | $17.86 |
| 8178. | 18059 | $19.13 |
| 8179. | 18064 | $45.98 |
| 8180. | 18072 | $595.92 |
| 8181. | 18074 | $43.75 |
| 8182. | 18075 | $29.17 |
| 8183. | 18078 | $151.13 |
| 8184. | 18079 | $14.58 |
| 8185. | 18080 | $117.65 |
| 8186. | 18081 | $24.13 |
| 8187. | 18083 | $12.13 |
| 8188. | 18090 | $188.68 |
| 8189. | 18091 | $16.13 |
| 8190. | 18096 | $8.93 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 8191. | 18097 | $12.39 |
| 8192. | 18099 | $15.41 |
| 8193. | 18100 | $58.04 |
| 8194. | 18103 | $318.96 |
| 8195. | 18104 | $36.42 |
| 8196. | 18105 | $8.93 |
| 8197. | 18107 | $56.10 |
| 8198. | 18112 | $35.72 |
| 8199. | 18115 | $18.61 |
| 8200. | 18116 | $78.86 |
| 8201. | 18118 | $8.95 |
| 8202. | 18123 | $89.29 |
| 8203. | 18125 | $1.09 |
| 8204. | 18127 | $95.21 |
| 8205. | 18131 | $71.41 |
| 8206. | 18135 | $89.85 |
| 8207. | 18138 | $26.79 |
| 8208. | 18147 | $101.42 |
| 8209. | 18150 | $158.20 |
| 8210. | 18152 | $22.23 |
| 8211. | 18153 | $2.15 |
| 8212. | 18154 | $13.39 |
| 8213. | 18157 | $275.15 |
| 8214. | 18162 | $596.60 |
| 8215. | 18163 | $46.10 |
| 8216. | 18164 | $18.02 |
| 8217. | 18168 | $82.13 |
| 8218. | 18169 | $46.71 |
| 8219. | 18175 | $130.65 |
| 8220. | 18177 | $97.91 |
| 8221. | 18178 | $32.17 |
| 8222. | 18179 | $50.38 |
| 8223. | 18185 | $28.85 |
| 8224. | 18186 | $22.69 |
| 8225. | 18192 | $37.05 |
| 8226. | 18193 | $81.06 |
| 8227. | 18194 | $92.74 |
| 8228. | 18195 | $47.69 |
| 8229. | 18197 | $21.42 |
| 8230. | 18198 | $138.30 |
| 8231. | 18199 | $411.88 |
| 8232. | 18200 | $16.07 |
| 8233. | 18203 | $66.19 |
| 8234. | 18204 | $20.54 |
| 8235. | 18205 | $40.22 |
| 8236. | 18209 | $30.69 |
| 8237. | 18210 | $12.92 |
| 8238. | 18214 | $168.48 |
| 8239. | 18215 | $29.17 |
| 8240. | 18216 | $221.72 |
| 8241. | 18217 | $375.53 |
| 8242. | 18218 | $37.97 |
| 8243. | 18220 | $126.53 |
| 8244. | 18221 | $76.33 |
| 8245. | 18223 | $58.24 |
| 8246. | 18224 | $104.10 |
| 8247. | 18227 | $476.06 |
| 8248. | 18228 | $32.44 |
| 8249. | 18230 | $31.01 |
| 8250. | 18232 | $2.55 |
| 8251. | 18233 | $9.33 |
| 8252. | 18234 | $92.20 |
| 8253. | 18236 | $129.25 |
| 8254. | 18238 | $59.60 |
| 8255. | 18240 | $227.72 |
| 8256. | 18241 | $174.21 |
| 8257. | 18245 | $96.04 |
| 8258. | 18246 | $200.13 |
| 8259. | 18248 | $197.61 |
| 8260. | 18252 | $16.74 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 8261. | 18253 | $25.61 |
| 8262. | 18256 | $18.99 |
| 8263. | 18257 | $41.66 |
| 8264. | 18258 | $95.21 |
| 8265. | 18260 | $18.44 |
| 8266. | 18262 | $211.22 |
| 8267. | 18263 | $137.88 |
| 8268. | 18272 | $119.18 |
| 8269. | 18273 | $37.05 |
| 8270. | 18276 | $181.68 |
| 8271. | 18277 | $35.72 |
| 8272. | 18284 | $42.85 |
| 8273. | 18285 | $43.44 |
| 8274. | 18288 | $3.57 |
| 8275. | 18289 | $127.18 |
| 8276. | 18290 | $608.30 |
| 8277. | 18291 | $18.96 |
| 8278. | 18292 | $71.41 |
| 8279. | 18294 | $21.63 |
| 8280. | 18296 | $4.33 |
| 8281. | 18298 | $60.24 |
| 8282. | 18308 | $187.41 |
| 8283. | 18311 | $38.15 |
| 8284. | 18312 | $58.01 |
| 8285. | 18313 | $105.30 |
| 8286. | 18317 | $104.94 |
| 8287. | 18318 | $31.06 |
| 8288. | 18327 | $32.03 |
| 8289. | 18329 | $90.28 |
| 8290. | 18331 | $6.92 |
| 8291. | 18332 | $8.04 |
| 8292. | 18343 | $3.79 |
| 8293. | 18346 | $153.59 |
| 8294. | 18347 | $83.90 |
| 8295. | 18348 | $17.29 |
| 8296. | 18349 | $10.46 |
| 8297. | 18350 | $339.52 |
| 8298. | 18352 | $32.73 |
| 8299. | 18353 | $215.74 |
| 8300. | 18354 | $181.18 |
| 8301. | 18355 | $61.44 |
| 8302. | 18356 | $113.68 |
| 8303. | 18358 | $8.93 |
| 8304. | 18359 | $83.31 |
| 8305. | 18361 | $58.04 |
| 8306. | 18367 | $284.83 |
| 8307. | 18371 | $38.41 |
| 8308. | 18373 | $1,551.39 |
| 8309. | 18377 | $14.01 |
| 8310. | 18378 | $82.98 |
| 8311. | 18383 | $214.39 |
| 8312. | 18388 | $139.11 |
| 8313. | 18389 | $229.12 |
| 8314. | 18392 | $48.16 |
| 8315. | 18396 | $8.93 |
| 8316. | 18399 | $8.93 |
| 8317. | 18400 | $8.93 |
| 8318. | 18409 | $98.80 |
| 8319. | 18414 | $8.93 |
| 8320. | 18416 | $238.03 |
| 8321. | 18417 | $1.55 |
| 8322. | 18421 | $29.17 |
| 8323. | 18423 | $46.10 |
| 8324. | 18426 | $26.79 |
| 8325. | 18428 | $49.10 |
| 8326. | 18430 | $46.10 |
| 8327. | 18431 | $73.76 |
| 8328. | 18434 | $62.50 |
| 8329. | 18438 | $70.21 |
| 8330. | 18440 | $8.93 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 8331. | 18447 | $7.15 |
| 8332. | 18450 | $7.11 |
| 8333. | 18454 | $125.08 |
| 8334. | 18455 | $51.04 |
| 8335. | 18459 | $44.65 |
| 8336. | 18460 | $10.74 |
| 8337. | 18463 | $28.75 |
| 8338. | 18465 | $471.45 |
| 8339. | 18466 | $66.41 |
| 8340. | 18470 | $96.52 |
| 8341. | 18471 | $68.81 |
| 8342. | 18473 | $91.81 |
| 8343. | 18479 | $120.62 |
| 8344. | 18481 | $89.29 |
| 8345. | 18485 | $1,476.27 |
| 8346. | 18486 | $77.94 |
| 8347. | 18487 | $86.14 |
| 8348. | 18489 | $8.93 |
| 8349. | 18492 | $44.66 |
| 8350. | 18494 | $58.33 |
| 8351. | 18495 | $4.23 |
| 8352. | 18496 | $3.94 |
| 8353. | 18497 | $61.34 |
| 8354. | 18498 | $114.22 |
| 8355. | 18499 | $71.41 |
| 8356. | 18500 | $60.33 |
| 8357. | 18501 | $47.61 |
| 8358. | 18503 | $113.33 |
| 8359. | 18504 | $15.89 |
| 8360. | 18506 | $232.00 |
| 8361. | 18508 | $11.48 |
| 8362. | 18510 | $406.61 |
| 8363. | 18516 | $106.93 |
| 8364. | 18521 | $72.91 |
| 8365. | 18522 | $135.33 |
| 8366. | 18523 | $104.95 |
| 8367. | 18525 | $17.91 |
| 8368. | 18529 | $98.20 |
| 8369. | 18532 | $62.50 |
| 8370. | 18535 | $35.72 |
| 8371. | 18536 | $191.64 |
| 8372. | 18537 | $31.61 |
| 8373. | 18538 | $61.75 |
| 8374. | 18539 | $86.45 |
| 8375. | 18541 | $76.59 |
| 8376. | 18548 | $8.93 |
| 8377. | 18549 | $43.75 |
| 8378. | 18557 | $6.82 |
| 8379. | 18558 | $11.90 |
| 8380. | 18559 | $88.61 |
| 8381. | 18561 | $110.08 |
| 8382. | 18563 | $178.58 |
| 8383. | 18568 | $9.04 |
| 8384. | 18570 | $13.73 |
| 8385. | 18575 | $396.28 |
| 8386. | 18577 | $41.66 |
| 8387. | 18578 | $7.86 |
| 8388. | 18579 | $7.86 |
| 8389. | 18580 | $79.73 |
| 8390. | 18581 | $28.15 |
| 8391. | 18582 | $5.19 |
| 8392. | 18583 | $27.66 |
| 8393. | 18584 | $47.34 |
| 8394. | 18585 | $75.81 |
| 8395. | 18586 | $123.50 |
| 8396. | 18587 | $92.63 |
| 8397. | 18588 | $71.41 |
| 8398. | 18589 | $112.59 |
| 8399. | 18591 | $44.35 |
| 8400. | 18593 | $11.77 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 8401. | 18596 | $19.14 |
| 8402. | 18598 | $11.52 |
| 8403. | 18599 | $114.67 |
| 8404. | 18600 | $141.40 |
| 8405. | 18602 | $168.97 |
| 8406. | 18604 | $26.70 |
| 8407. | 18605 | $43.68 |
| 8408. | 18606 | $21.43 |
| 8409. | 18607 | $20.58 |
| 8410. | 18608 | $8.25 |
| 8411. | 18609 | $11.90 |
| 8412. | 18610 | $10.68 |
| 8413. | 18612 | $5.40 |
| 8414. | 18613 | $92.83 |
| 8415. | 18614 | $95.76 |
| 8416. | 18615 | $35.12 |
| 8417. | 18617 | $78.69 |
| 8418. | 18618 | $65.46 |
| 8419. | 18620 | $65.46 |
| 8420. | 18622 | $4.34 |
| 8421. | 18623 | $36.64 |
| 8422. | 18627 | $33.58 |
| 8423. | 18628 | $20.87 |
| 8424. | 18630 | $64.22 |
| 8425. | 18636 | $13.33 |
| 8426. | 18637 | $87.61 |
| 8427. | 18638 | $20.67 |
| 8428. | 18639 | $5.97 |
| 8429. | 18640 | $41.99 |
| 8430. | 18641 | $32.08 |
| 8431. | 18643 | $56.14 |
| 8432. | 18648 | $135.13 |
| 8433. | 18652 | $16.09 |
| 8434. | 18653 | $27.27 |
| 8435. | 18654 | $238.03 |
| 8436. | 18655 | $91.17 |
| 8437. | 18656 | $45.18 |
| 8438. | 18659 | $35.70 |
| 8439. | 18660 | $92.49 |
| 8440. | 18661 | $19.29 |
| 8441. | 18662 | $666.04 |
| 8442. | 18663 | $25.87 |
| 8443. | 18664 | $101.22 |
| 8444. | 18667 | $10.21 |
| 8445. | 18668 | $209.13 |
| 8446. | 18674 | $116.80 |
| 8447. | 18680 | $1,079.54 |
| 8448. | 18683 | $12.51 |
| 8449. | 18684 | $154.87 |
| 8450. | 18690 | $39.53 |
| 8451. | 18691 | $15.90 |
| 8452. | 18695 | $13.01 |
| 8453. | 18697 | $13.39 |
| 8454. | 18698 | $12.92 |
| 8455. | 18699 | $15.15 |
| 8456. | 18700 | $18.33 |
| 8457. | 18701 | $23.51 |
| 8458. | 18707 | $448.42 |
| 8459. | 18709 | $14.58 |
| 8460. | 18712 | $30.88 |
| 8461. | 18713 | $7.87 |
| 8462. | 18714 | $18.08 |
| 8463. | 18716 | $29.17 |
| 8464. | 18719 | $16.09 |
| 8465. | 18720 | $327.32 |
| 8466. | 18721 | $34.65 |
| 8467. | 18723 | $5.01 |
| 8468. | 18724 | $36.60 |
| 8469. | 18725 | $43.23 |
| 8470. | 18728 | $94.82 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 8471. | 18729 | $71.41 |
| 8472. | 18731 | $37.09 |
| 8473. | 18732 | $145.75 |
| 8474. | 18733 | $95.21 |
| 8475. | 18734 | $9.85 |
| 8476. | 18737 | $284.37 |
| 8477. | 18741 | $56.58 |
| 8478. | 18746 | $80.65 |
| 8479. | 18748 | $56.23 |
| 8480. | 18749 | $15.60 |
| 8481. | 18752 | $115.22 |
| 8482. | 18753 | $257.69 |
| 8483. | 18754 | $82.39 |
| 8484. | 18755 | $71.41 |
| 8485. | 18758 | $197.53 |
| 8486. | 18759 | $79.01 |
| 8487. | 18760 | $6.27 |
| 8488. | 18763 | $119.86 |
| 8489. | 18764 | $39.99 |
| 8490. | 18765 | $119.01 |
| 8491. | 18766 | $59.51 |
| 8492. | 18768 | $29.75 |
| 8493. | 18769 | $537.01 |
| 8494. | 18770 | $66.44 |
| 8495. | 18771 | $34.51 |
| 8496. | 18772 | $73.79 |
| 8497. | 18778 | $100.45 |
| 8498. | 18781 | $87.40 |
| 8499. | 18782 | $4.52 |
| 8500. | 18783 | $17.12 |
| 8501. | 18784 | $154.37 |
| 8502. | 18786 | $5.83 |
| 8503. | 18788 | $461.32 |
| 8504. | 18789 | $35.52 |
| 8505. | 18790 | $76.81 |
| 8506. | 18791 | $238.03 |
| 8507. | 18792 | $68.59 |
| 8508. | 18793 | $19.14 |
| 8509. | 18794 | $64.22 |
| 8510. | 18798 | $154.37 |
| 8511. | 18799 | $186.41 |
| 8512. | 18800 | $18.89 |
| 8513. | 18801 | $377.53 |
| 8514. | 18802 | $860.07 |
| 8515. | 18805 | $35.23 |
| 8516. | 18808 | $1,205.95 |
| 8517. | 18809 | $167.61 |
| 8518. | 18812 | $19.36 |
| 8519. | 18814 | $61.02 |
| 8520. | 18815 | $8.27 |
| 8521. | 18817 | $162.69 |
| 8522. | 18820 | $89.27 |
| 8523. | 18821 | $23.95 |
| 8524. | 18823 | $22.86 |
| 8525. | 18826 | $257.93 |
| 8526. | 18829 | $32.81 |
| 8527. | 18832 | $66.48 |
| 8528. | 18835 | $216.13 |
| 8529. | 18836 | $357.04 |
| 8530. | 18837 | $392.75 |
| 8531. | 18839 | $721.07 |
| 8532. | 18840 | $116.80 |
| 8533. | 18841 | $47.61 |
| 8534. | 18842 | $28.76 |
| 8535. | 18843 | $123.50 |
| 8536. | 18844 | $6.12 |
| 8537. | 18845 | $6.55 |
| 8538. | 18846 | $318.94 |
| 8539. | 18847 | $6.12 |
| 8540. | 18848 | $28.00 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 8541. | 18849 | $72.91 |
| 8542. | 18850 | $16.33 |
| 8543. | 18853 | $16.37 |
| 8544. | 18858 | $205.05 |
| 8545. | 18859 | $116.63 |
| 8546. | 18861 | $41.35 |
| 8547. | 18862 | $7.14 |
| 8548. | 18863 | $231.75 |
| 8549. | 18864 | $23.80 |
| 8550. | 18865 | $23.44 |
| 8551. | 18866 | $59.79 |
| 8552. | 18867 | $190.42 |
| 8553. | 18869 | $27.65 |
| 8554. | 18871 | $7.67 |
| 8555. | 18872 | $76.55 |
| 8556. | 18874 | $22.44 |
| 8557. | 18877 | $63.66 |
| 8558. | 18878 | $16.84 |
| 8559. | 18879 | $39.27 |
| 8560. | 18883 | $22.23 |
| 8561. | 18886 | $52.41 |
| 8562. | 18887 | $9.24 |
| 8563. | 18890 | $7.24 |
| 8564. | 18892 | $83.31 |
| 8565. | 18897 | $116.67 |
| 8566. | 18899 | $72.91 |
| 8567. | 18900 | $74.25 |
| 8568. | 18906 | $8.75 |
| 8569. | 18907 | $34.27 |
| 8570. | 18908 | $38.53 |
| 8571. | 18909 | $117.51 |
| 8572. | 18917 | $120.50 |
| 8573. | 18918 | $238.03 |
| 8574. | 18919 | $190.42 |
| 8575. | 18920 | $235.48 |
| 8576. | 18921 | $19.41 |
| 8577. | 18922 | $166.62 |
| 8578. | 18933 | $52.31 |
| 8579. | 18936 | $28.18 |
| 8580. | 18937 | $104.23 |
| 8581. | 18938 | $71.41 |
| 8582. | 18940 | $61.75 |
| 8583. | 18941 | $113.06 |
| 8584. | 18943 | $267.78 |
| 8585. | 18944 | $385.24 |
| 8586. | 18945 | $23.78 |
| 8587. | 18946 | $6.66 |
| 8588. | 18947 | $13.09 |
| 8589. | 18948 | $6.43 |
| 8590. | 18952 | $166.62 |
| 8591. | 18953 | $95.21 |
| 8592. | 18954 | $13.43 |
| 8593. | 18955 | $293.28 |
| 8594. | 18958 | $44.18 |
| 8595. | 18959 | $5.54 |
| 8596. | 18960 | $41.66 |
| 8597. | 18961 | $131.24 |
| 8598. | 18964 | $17.70 |
| 8599. | 18965 | $8.04 |
| 8600. | 18966 | $12.87 |
| 8601. | 18968 | $9.61 |
| 8602. | 18970 | $10.96 |
| 8603. | 18971 | $5.98 |
| 8604. | 18973 | $4.94 |
| 8605. | 18974 | $83.11 |
| 8606. | 18975 | $135.42 |
| 8607. | 18976 | $631.23 |
| 8608. | 18977 | $58.33 |
| 8609. | 18978 | $1,190.15 |
| 8610. | 18979 | $155.87 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 8611. | 18982 | $9.33 |
| 8612. | 18983 | $304.50 |
| 8613. | 18984 | $131.24 |
| 8614. | 18985 | $1,749.09 |
| 8615. | 18987 | $31.85 |
| 8616. | 18990 | $23.80 |
| 8617. | 18992 | $9.76 |
| 8618. | 18995 | $82.98 |
| 8619. | 18997 | $580.42 |
| 8620. | 18998 | $539.87 |
| 8621. | 18999 | $145.83 |
| 8622. | 19000 | $121.57 |
| 8623. | 19001 | $1,383.37 |
| 8624. | 19002 | $24.56 |
| 8625. | 19003 | $321.69 |
| 8626. | 19005 | $33.62 |
| 8627. | 19009 | $11.90 |
| 8628. | 19012 | $201.63 |
| 8629. | 19013 | $185.68 |
| 8630. | 19014 | $14.58 |
| 8631. | 19015 | $42.90 |
| 8632. | 19018 | $1,618.60 |
| 8633. | 19019 | $55.65 |
| 8634. | 19020 | $234.63 |
| 8635. | 19021 | $1.54 |
| 8636. | 19024 | $17.12 |
| 8637. | 19025 | $15.50 |
| 8638. | 19027 | $10.56 |
| 8639. | 19028 | $41.73 |
| 8640. | 19030 | $71.24 |
| 8641. | 19031 | $453.10 |
| 8642. | 19033 | $397.91 |
| 8643. | 19034 | $3.94 |
| 8644. | 19035 | $35.06 |
| 8645. | 19038 | $218.74 |
| 8646. | 19040 | $138.30 |
| 8647. | 19041 | $320.88 |
| 8648. | 19044 | $48.25 |
| 8649. | 19045 | $304.03 |
| 8650. | 19047 | $23.58 |
| 8651. | 19048 | $130.89 |
| 8652. | 19049 | $163.61 |
| 8653. | 19050 | $11.67 |
| 8654. | 19051 | $17.79 |
| 8655. | 19053 | $23.92 |
| 8656. | 19054 | $63.38 |
| 8657. | 19056 | $55.65 |
| 8658. | 19058 | $2,273.44 |
| 8659. | 19060 | $87.02 |
| 8660. | 19065 | $15.75 |
| 8661. | 19067 | $39.41 |
| 8662. | 19069 | $104.66 |
| 8663. | 19070 | $52.41 |
| 8664. | 19073 | $76.14 |
| 8665. | 19075 | $71.41 |
| 8666. | 19077 | $166.62 |
| 8667. | 19078 | $214.23 |
| 8668. | 19079 | $166.62 |
| 8669. | 19080 | $48.26 |
| 8670. | 19084 | $36.42 |
| 8671. | 19085 | $9.17 |
| 8672. | 19086 | $27.10 |
| 8673. | 19087 | $6.60 |
| 8674. | 19088 | $10.70 |
| 8675. | 19089 | $270.77 |
| 8676. | 19090 | $36.88 |
| 8677. | 19092 | $29.17 |
| 8678. | 19093 | $49.40 |
| 8679. | 19094 | $673.08 |
| 8680. | 19097 | $71.41 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 8681. | 19098 | $30.33 |
| 8682. | 19100 | $32.17 |
| 8683. | 19101 | $505.19 |
| 8684. | 19103 | $11.67 |
| 8685. | 19104 | $338.95 |
| 8686. | 19106 | $16.06 |
| 8687. | 19107 | $37.05 |
| 8688. | 19108 | $66.97 |
| 8689. | 19109 | $59.35 |
| 8690. | 19111 | $14.58 |
| 8691. | 19112 | $36.83 |
| 8692. | 19113 | $69.94 |
| 8693. | 19114 | $68.04 |
| 8694. | 19115 | $8.54 |
| 8695. | 19116 | $897.17 |
| 8696. | 19117 | $4.25 |
| 8697. | 19122 | $74.00 |
| 8698. | 19123 | $11.52 |
| 8699. | 19124 | $10.65 |
| 8700. | 19125 | $122.51 |
| 8701. | 19127 | $14.58 |
| 8702. | 19128 | $101.69 |
| 8703. | 19129 | $81.75 |
| 8704. | 19130 | $46.63 |
| 8705. | 19132 | $5.15 |
| 8706. | 19133 | $131.91 |
| 8707. | 19134 | $47.61 |
| 8708. | 19135 | $5.83 |
| 8709. | 19136 | $197.51 |
| 8710. | 19137 | $10.35 |
| 8711. | 19138 | $291.65 |
| 8712. | 19139 | $72.91 |
| 8713. | 19142 | $52.37 |
| 8714. | 19146 | $44.47 |
| 8715. | 19147 | $32.50 |
| 8716. | 19149 | $119.97 |
| 8717. | 19151 | $119.01 |
| 8718. | 19154 | $47.61 |
| 8719. | 19160 | $14.72 |
| 8720. | 19161 | $46.04 |
| 8721. | 19163 | $10.94 |
| 8722. | 19164 | $6.12 |
| 8723. | 19165 | $30.04 |
| 8724. | 19169 | $28.94 |
| 8725. | 19170 | $49.40 |
| 8726. | 19172 | $19.63 |
| 8727. | 19176 | $110.92 |
| 8728. | 19181 | $11.69 |
| 8729. | 19182 | $50.75 |
| 8730. | 19183 | $145.83 |
| 8731. | 19184 | $327.09 |
| 8732. | 19187 | $1,446.62 |
| 8733. | 19189 | $5.31 |
| 8734. | 19190 | $8.93 |
| 8735. | 19191 | $8.11 |
| 8736. | 19193 | $34.98 |
| 8737. | 19195 | $212.60 |
| 8738. | 19196 | $245.88 |
| 8739. | 19197 | $20.11 |
| 8740. | 19198 | $7.00 |
| 8741. | 19199 | $639.19 |
| 8742. | 19202 | $18.19 |
| 8743. | 19204 | $18.19 |
| 8744. | 19205 | $19.46 |
| 8745. | 19209 | $4.04 |
| 8746. | 19211 | $83.31 |
| 8747. | 19213 | $5.93 |
| 8748. | 19214 | $23.80 |
| 8749. | 19217 | $3.64 |
| 8750. | 19218 | $8.26 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 8751. | 19219 | $6,002.66 |
| 8752. | 19220 | $95.10 |
| 8753. | 19224 | $21.50 |
| 8754. | 19225 | $247.49 |
| 8755. | 19226 | $231.24 |
| 8756. | 19227 | $18.04 |
| 8757. | 19228 | $47.61 |
| 8758. | 19229 | $58.33 |
| 8759. | 19230 | $43.45 |
| 8760. | 19233 | $10.11 |
| 8761. | 19234 | $304.87 |
| 8762. | 19238 | $30.61 |
| 8763. | 19239 | $1,807.55 |
| 8764. | 19240 | $232.94 |
| 8765. | 19241 | $523.17 |
| 8766. | 19242 | $17.85 |
| 8767. | 19243 | $22.61 |
| 8768. | 19245 | $276.61 |
| 8769. | 19249 | $71.41 |
| 8770. | 19250 | $166.62 |
| 8771. | 19251 | $42.85 |
| 8772. | 19253 | $94.22 |
| 8773. | 19256 | $71.41 |
| 8774. | 19259 | $184.41 |
| 8775. | 19260 | $381.81 |
| 8776. | 19261 | $116.80 |
| 8777. | 19262 | $13.39 |
| 8778. | 19263 | $255.63 |
| 8779. | 19265 | $7.73 |
| 8780. | 19266 | $218.74 |
| 8781. | 19267 | $16.04 |
| 8782. | 19269 | $96.19 |
| 8783. | 19270 | $81.29 |
| 8784. | 19271 | $135.12 |
| 8785. | 19272 | $71.41 |
| 8786. | 19273 | $7.90 |
| 8787. | 19278 | $121.34 |
| 8788. | 19279 | $32.81 |
| 8789. | 19280 | $33.39 |
| 8790. | 19281 | $145.36 |
| 8791. | 19282 | $21.84 |
| 8792. | 19283 | $3.86 |
| 8793. | 19284 | $102.96 |
| 8794. | 19285 | $261.32 |
| 8795. | 19286 | $43.76 |
| 8796. | 19287 | $43.75 |
| 8797. | 19291 | $23.80 |
| 8798. | 19296 | $1,211.21 |
| 8799. | 19297 | $23.88 |
| 8800. | 19299 | $15.26 |
| 8801. | 19300 | $223.96 |
| 8802. | 19301 | $59.79 |
| 8803. | 19302 | $52.50 |
| 8804. | 19303 | $145.83 |
| 8805. | 19304 | $437.48 |
| 8806. | 19307 | $1,458.26 |
| 8807. | 19310 | $129.83 |
| 8808. | 19313 | $35.29 |
| 8809. | 19315 | $11.90 |
| 8810. | 19316 | $51.34 |
| 8811. | 19317 | $13.35 |
| 8812. | 19320 | $412.46 |
| 8813. | 19322 | $954.29 |
| 8814. | 19323 | $838.86 |
| 8815. | 19324 | $19.75 |
| 8816. | 19325 | $44.91 |
| 8817. | 19326 | $441.39 |
| 8818. | 19329 | $1,190.15 |
| 8819. | 19333 | $81.55 |
| 8820. | 19334 | $43.58 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 8821. | 19335 | $14.58 |
| 8822. | 19336 | $15.31 |
| 8823. | 19338 | $6.01 |
| 8824. | 19339 | $146.90 |
| 8825. | 19340 | $270.79 |
| 8826. | 19343 | $6.43 |
| 8827. | 19344 | $14.55 |
| 8828. | 19346 | $51.11 |
| 8829. | 19348 | $80.28 |
| 8830. | 19351 | $28.44 |
| 8831. | 19352 | $49.40 |
| 8832. | 19353 | $49.40 |
| 8833. | 19355 | $32.81 |
| 8834. | 19356 | $165.97 |
| 8835. | 19358 | $50.95 |
| 8836. | 19361 | $6.32 |
| 8837. | 19362 | $48.84 |
| 8838. | 19364 | $14.55 |
| 8839. | 19365 | $111.28 |
| 8840. | 19367 | $34.51 |
| 8841. | 19368 | $43.75 |
| 8842. | 19371 | $422.19 |
| 8843. | 19375 | $19.75 |
| 8844. | 19376 | $23.26 |
| 8845. | 19377 | $244.21 |
| 8846. | 19378 | $6.60 |
| 8847. | 19379 | $89.44 |
| 8848. | 19380 | $25.87 |
| 8849. | 19383 | $23.70 |
| 8850. | 19384 | $476.06 |
| 8851. | 19385 | $55.32 |
| 8852. | 19386 | $4.08 |
| 8853. | 19387 | $47.61 |
| 8854. | 19388 | $5.07 |
| 8855. | 19389 | $8.93 |
| 8856. | 19391 | $49.10 |
| 8857. | 19392 | $26.79 |
| 8858. | 19393 | $41.13 |
| 8859. | 19399 | $36.19 |
| 8860. | 19401 | $27.55 |
| 8861. | 19403 | $139.42 |
| 8862. | 19404 | $29.17 |
| 8863. | 19406 | $66.33 |
| 8864. | 19411 | $363.18 |
| 8865. | 19412 | $26.22 |
| 8866. | 19414 | $66.77 |
| 8867. | 19415 | $26.79 |
| 8868. | 19416 | $129.81 |
| 8869. | 19420 | $68.50 |
| 8870. | 19421 | $72.91 |
| 8871. | 19425 | $138.61 |
| 8872. | 19426 | $72.91 |
| 8873. | 19429 | $4.65 |
| 8874. | 19431 | $14.64 |
| 8875. | 19432 | $14.58 |
| 8876. | 19436 | $28.99 |
| 8877. | 19438 | $142.82 |
| 8878. | 19439 | $4.49 |
| 8879. | 19440 | $14.01 |
| 8880. | 19443 | $70.54 |
| 8881. | 19451 | $14.58 |
| 8882. | 19455 | $324.17 |
| 8883. | 19461 | $89.39 |
| 8884. | 19462 | $3.40 |
| 8885. | 19467 | $40.70 |
| 8886. | 19472 | $71.43 |
| 8887. | 19474 | $89.29 |
| 8888. | 19479 | $595.07 |
| 8889. | 19480 | $138.53 |
| 8890. | 19484 | $15.35 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 8891. | 19485 | $171.67 |
| 8892. | 19486 | $8.20 |
| 8893. | 19488 | $14.12 |
| 8894. | 19489 | $32.63 |
| 8895. | 19493 | $55.32 |
| 8896. | 19496 | $130.93 |
| 8897. | 19502 | $70.54 |
| 8898. | 19504 | $45.06 |
| 8899. | 19505 | $18.63 |
| 8900. | 19507 | $291.65 |
| 8901. | 19508 | $4.06 |
| 8902. | 19511 | $5.19 |
| 8903. | 19512 | $8.61 |
| 8904. | 19516 | $18.63 |
| 8905. | 19518 | $11.04 |
| 8906. | 19521 | $49.58 |
| 8907. | 19522 | $11.28 |
| 8908. | 19528 | $16.74 |
| 8909. | 19529 | $80.36 |
| 8910. | 19531 | $89.16 |
| 8911. | 19540 | $32.73 |
| 8912. | 19543 | $41.73 |
| 8913. | 19545 | $56.17 |
| 8914. | 19549 | $103.54 |
| 8915. | 19552 | $24.70 |
| 8916. | 19556 | $88.89 |
| 8917. | 19558 | $106.15 |
| 8918. | 19563 | $65.46 |
| 8919. | 19566 | $83.32 |
| 8920. | 19567 | $86.81 |
| 8921. | 19568 | $23.80 |
| 8922. | 19569 | $32.39 |
| 8923. | 19570 | $174.99 |
| 8924. | 19572 | $26.79 |
| 8925. | 19575 | $63.57 |
| 8926. | 19578 | $122.01 |
| 8927. | 19580 | $148.43 |
| 8928. | 19581 | $41.66 |
| 8929. | 19585 | $331.93 |
| 8930. | 19588 | $89.29 |
| 8931. | 19589 | $52.66 |
| 8932. | 19601 | $3.42 |
| 8933. | 19602 | $64.72 |
| 8934. | 19614 | $182.54 |
| 8935. | 19616 | $71.43 |
| 8936. | 19619 | $111.32 |
| 8937. | 19621 | $17.86 |
| 8938. | 19626 | $89.29 |
| 8939. | 19629 | $160.87 |
| 8940. | 19630 | $3.98 |
| 8941. | 19635 | $24.70 |
| 8942. | 19641 | $94.41 |
| 8943. | 19645 | $74.73 |
| 8944. | 19647 | $134.70 |
| 8945. | 19648 | $7.72 |
| 8946. | 19649 | $66.08 |
| 8947. | 19650 | $40.40 |
| 8948. | 19652 | $98.20 |
| 8949. | 19657 | $154.16 |
| 8950. | 19658 | $43.75 |
| 8951. | 19659 | $95.21 |
| 8952. | 19660 | $93.70 |
| 8953. | 19661 | $88.95 |
| 8954. | 19664 | $36.46 |
| 8955. | 19665 | $10.19 |
| 8956. | 19668 | $21.17 |
| 8957. | 19669 | $56.05 |
| 8958. | 19670 | $32.37 |
| 8959. | 19676 | $46.65 |
| 8960. | 19681 | $370.63 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 8961. | 19684 | $73.80 |
| 8962. | 19687 | $15.60 |
| 8963. | 19690 | $76.38 |
| 8964. | 19691 | $63.79 |
| 8965. | 19694 | $34.58 |
| 8966. | 19699 | $16.37 |
| 8967. | 19702 | $41.66 |
| 8968. | 19703 | $87.50 |
| 8969. | 19708 | $24.70 |
| 8970. | 19709 | $5.24 |
| 8971. | 19711 | $216.36 |
| 8972. | 19712 | $26.79 |
| 8973. | 19713 | $8.73 |
| 8974. | 19714 | $598.35 |
| 8975. | 19719 | $102.08 |
| 8976. | 19721 | $659.71 |
| 8977. | 19726 | $65.37 |
| 8978. | 19727 | $2.86 |
| 8979. | 19729 | $17.86 |
| 8980. | 19730 | $130.93 |
| 8981. | 19731 | $71.41 |
| 8982. | 19737 | $142.82 |
| 8983. | 19740 | $402.19 |
| 8984. | 19741 | $16.01 |
| 8985. | 19744 | $23.80 |
| 8986. | 19746 | $32.73 |
| 8987. | 19748 | $43.75 |
| 8988. | 19749 | $291.65 |
| 8989. | 19750 | $111.34 |
| 8990. | 19751 | $89.29 |
| 8991. | 19752 | $65.10 |
| 8992. | 19755 | $10.67 |
| 8993. | 19756 | $17.86 |
| 8994. | 19757 | $15.07 |
| 8995. | 19758 | $17.68 |
| 8996. | 19759 | $17.55 |
| 8997. | 19762 | $27.75 |
| 8998. | 19763 | $11.78 |
| 8999. | 19764 | $1.15 |
| 9000. | 19765 | $23.23 |
| 9001. | 19766 | $11.90 |
| 9002. | 19769 | $2.50 |
| 9003. | 19770 | $20.68 |
| 9004. | 19771 | $67.51 |
| 9005. | 19772 | $311.98 |
| 9006. | 19773 | $8.93 |
| 9007. | 19777 | $35.97 |
| 9008. | 19779 | $14.05 |
| 9009. | 19781 | $75.36 |
| 9010. | 19782 | $76.96 |
| 9011. | 19788 | $98.13 |
| 9012. | 19790 | $14.82 |
| 9013. | 19792 | $1.82 |
| 9014. | 19794 | $14.61 |
| 9015. | 19796 | $93.16 |
| 9016. | 19797 | $23.80 |
| 9017. | 19798 | $7.41 |
| 9018. | 19800 | $71.41 |
| 9019. | 19801 | $2.86 |
| 9020. | 19802 | $2.19 |
| 9021. | 19803 | $97.84 |
| 9022. | 19806 | $203.70 |
| 9023. | 19808 | $129.57 |
| 9024. | 19809 | $61.75 |
| 9025. | 19813 | $85.48 |
| 9026. | 19815 | $17.28 |
| 9027. | 19818 | $37.05 |
| 9028. | 19819 | $119.01 |
| 9029. | 19820 | $13.85 |
| 9030. | 19824 | $4.83 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 9031. | 19825 | $21.50 |
| 9032. | 19828 | $161.42 |
| 9033. | 19829 | $65.83 |
| 9034. | 19834 | $176.74 |
| 9035. | 19835 | $8.93 |
| 9036. | 19836 | $410.74 |
| 9037. | 19840 | $4.81 |
| 9038. | 19843 | $87.50 |
| 9039. | 19844 | $9.95 |
| 9040. | 19847 | $80.48 |
| 9041. | 19852 | $71.41 |
| 9042. | 19854 | $12.93 |
| 9043. | 19855 | $19.90 |
| 9044. | 19856 | $8.03 |
| 9045. | 19858 | $14.20 |
| 9046. | 19859 | $17.86 |
| 9047. | 19860 | $202.21 |
| 9048. | 19861 | $4.37 |
| 9049. | 19866 | $139.14 |
| 9050. | 19867 | $154.72 |
| 9051. | 19869 | $274.46 |
| 9052. | 19870 | $140.60 |
| 9053. | 19872 | $120.79 |
| 9054. | 19873 | $10.25 |
| 9055. | 19876 | $64.95 |
| 9056. | 19880 | $64.95 |
| 9057. | 19881 | $87.50 |
| 9058. | 19882 | $61.54 |
| 9059. | 19883 | $225.00 |
| 9060. | 19885 | $47.31 |
| 9061. | 19886 | $47.61 |
| 9062. | 19888 | $30.31 |
| 9063. | 19889 | $23.80 |
| 9064. | 19892 | $5.24 |
| 9065. | 19893 | $10.70 |
| 9066. | 19894 | $13.42 |
| 9067. | 19895 | $22.52 |
| 9068. | 19896 | $20.64 |
| 9069. | 19897 | $59.11 |
| 9070. | 19902 | $84.58 |
| 9071. | 19905 | $52.95 |
| 9072. | 19906 | $85.05 |
| 9073. | 19907 | $276.61 |
| 9074. | 19909 | $236.14 |
| 9075. | 19910 | $62.43 |
| 9076. | 19913 | $29.37 |
| 9077. | 19914 | $47.61 |
| 9078. | 19919 | $14.38 |
| 9079. | 19920 | $131.03 |
| 9080. | 19922 | $6.18 |
| 9081. | 19923 | $32.17 |
| 9082. | 19924 | $21.87 |
| 9083. | 19925 | $165.73 |
| 9084. | 19926 | $228.76 |
| 9085. | 19927 | $50.07 |
| 9086. | 19930 | $10.72 |
| 9087. | 19932 | $13.39 |
| 9088. | 19935 | $79.13 |
| 9089. | 19938 | $291.65 |
| 9090. | 19943 | $67.93 |
| 9091. | 19944 | $74.89 |
| 9092. | 19945 | $69.27 |
| 9093. | 19950 | $13.39 |
| 9094. | 19958 | $962.06 |
| 9095. | 19964 | $18.44 |
| 9096. | 19967 | $145.83 |
| 9097. | 19969 | $12.74 |
| 9098. | 19970 | $11.76 |
| 9099. | 19972 | $140.12 |
| 9100. | 19973 | $69.05 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 9101. | 19976 | $2,437.14 |
| 9102. | 19977 | $22.20 |
| 9103. | 19979 | $15.90 |
| 9104. | 19981 | $73.15 |
| 9105. | 19982 | $18.08 |
| 9106. | 19984 | $74.25 |
| 9107. | 19991 | $63.76 |
| 9108. | 19993 | $62.49 |
| 9109. | 19994 | $6.25 |
| 9110. | 19995 | $148.00 |
| 9111. | 19996 | $89.29 |
| 9112. | 19999 | $72.97 |
| 9113. | 20000 | $8.10 |
| 9114. | 20001 | $4.16 |
| 9115. | 20002 | $238.03 |
| 9116. | 20006 | $35.72 |
| 9117. | 20007 | $54.68 |
| 9118. | 20009 | $18.53 |
| 9119. | 20010 | $29.46 |
| 9120. | 20012 | $3.30 |
| 9121. | 20013 | $43.75 |
| 9122. | 20015 | $398.78 |
| 9123. | 20016 | $34.26 |
| 9124. | 20018 | $80.36 |
| 9125. | 20021 | $12.98 |
| 9126. | 20022 | $68.64 |
| 9127. | 20027 | $394.26 |
| 9128. | 20031 | $47.58 |
| 9129. | 20033 | $41.25 |
| 9130. | 20034 | $23.72 |
| 9131. | 20037 | $135.09 |
| 9132. | 20038 | $73.41 |
| 9133. | 20041 | $276.61 |
| 9134. | 20043 | $204.62 |
| 9135. | 20044 | $52.61 |
| 9136. | 20046 | $6.79 |
| 9137. | 20047 | $30.60 |
| 9138. | 20048 | $45.00 |
| 9139. | 20050 | $110.40 |
| 9140. | 20052 | $97.59 |
| 9141. | 20054 | $35.72 |
| 9142. | 20059 | $10.94 |
| 9143. | 20064 | $32.14 |
| 9144. | 20065 | $42.52 |
| 9145. | 20066 | $21.08 |
| 9146. | 20068 | $92.20 |
| 9147. | 20075 | $14.58 |
| 9148. | 20076 | $71.41 |
| 9149. | 20084 | $525.68 |
| 9150. | 20085 | $226.87 |
| 9151. | 20087 | $30.27 |
| 9152. | 20091 | $30.88 |
| 9153. | 20095 | $132.38 |
| 9154. | 20096 | $727.78 |
| 9155. | 20099 | $115.53 |
| 9156. | 20102 | $44.65 |
| 9157. | 20110 | $44.65 |
| 9158. | 20114 | $1.53 |
| 9159. | 20117 | $32.73 |
| 9160. | 20118 | $253.57 |
| 9161. | 20120 | $127.64 |
| 9162. | 20124 | $36.88 |
| 9163. | 20125 | $5.70 |
| 9164. | 20128 | $113.44 |
| 9165. | 20130 | $124.98 |
| 9166. | 20140 | $68.23 |
| 9167. | 20147 | $45.57 |
| 9168. | 20148 | $6.25 |
| 9169. | 20149 | $30.11 |
| 9170. | 20154 | $10.87 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 9171. | 20157 | $17.86 |
| 9172. | 20159 | $21.55 |
| 9173. | 20165 | $22.69 |
| 9174. | 20167 | $43.23 |
| 9175. | 20171 | $89.29 |
| 9176. | 20174 | $26.79 |
| 9177. | 20177 | $160.87 |
| 9178. | 20178 | $53.57 |
| 9179. | 20180 | $36.11 |
| 9180. | 20181 | $10.88 |
| 9181. | 20182 | $49.99 |
| 9182. | 20186 | $145.83 |
| 9183. | 20193 | $5.82 |
| 9184. | 20194 | $17.92 |
| 9185. | 20198 | $505.43 |
| 9186. | 20200 | $21.76 |
| 9187. | 20204 | $23.24 |
| 9188. | 20205 | $13.39 |
| 9189. | 20206 | $29.17 |
| 9190. | 20208 | $125.96 |
| 9191. | 20213 | $65.46 |
| 9192. | 20216 | $35.33 |
| 9193. | 20219 | $49.40 |
| 9194. | 20223 | $49.11 |
| 9195. | 20237 | $4.02 |
| 9196. | 20242 | $66.13 |
| 9197. | 20243 | $8.93 |
| 9198. | 20244 | $43.75 |
| 9199. | 20248 | $63.32 |
| 9200. | 20258 | $20.54 |
| 9201. | 20264 | $46.10 |
| 9202. | 20268 | $81.43 |
| 9203. | 20271 | $4.21 |
| 9204. | 20272 | $16.60 |
| 9205. | 20273 | $59.56 |
| 9206. | 20276 | $145.83 |
| 9207. | 20277 | $977.52 |
| 9208. | 20278 | $182.95 |
| 9209. | 20279 | $438.02 |
| 9210. | 20280 | $238.03 |
| 9211. | 20282 | $17.86 |
| 9212. | 20284 | $47.61 |
| 9213. | 20287 | $37.05 |
| 9214. | 20288 | $160.34 |
| 9215. | 20289 | $10.34 |
| 9216. | 20292 | $1,552.21 |
| 9217. | 20295 | $41.38 |
| 9218. | 20296 | $20.50 |
| 9219. | 20297 | $269.14 |
| 9220. | 20298 | $1,137.44 |
| 9221. | 20301 | $122.15 |
| 9222. | 20305 | $89.29 |
| 9223. | 20306 | $32.73 |
| 9224. | 20310 | $5.95 |
| 9225. | 20316 | $30.94 |
| 9226. | 20320 | $35.72 |
| 9227. | 20323 | $235.67 |
| 9228. | 20325 | $348.43 |
| 9229. | 20327 | $50.80 |
| 9230. | 20328 | $41.64 |
| 9231. | 20331 | $35.26 |
| 9232. | 20334 | $50.97 |
| 9233. | 20337 | $14.39 |
| 9234. | 20338 | $29.93 |
| 9235. | 20339 | $37.13 |
| 9236. | 20340 | $8.93 |
| 9237. | 20345 | $3.30 |
| 9238. | 20346 | $58.33 |
| 9239. | 20350 | $21.87 |
| 9240. | 20351 | $12.27 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 9241. | 20353 | $3.88 |
| 9242. | 20356 | $24.70 |
| 9243. | 20357 | $46.10 |
| 9244. | 20360 | $23.49 |
| 9245. | 20362 | $23.33 |
| 9246. | 20363 | $17.85 |
| 9247. | 20365 | $14.56 |
| 9248. | 20366 | $178.58 |
| 9249. | 20370 | $24.29 |
| 9250. | 20372 | $64.16 |
| 9251. | 20375 | $80.43 |
| 9252. | 20379 | $168.45 |
| 9253. | 20380 | $8.93 |
| 9254. | 20381 | $17.86 |
| 9255. | 20385 | $15.87 |
| 9256. | 20386 | $53.27 |
| 9257. | 20389 | $8.93 |
| 9258. | 20390 | $145.83 |
| 9259. | 20391 | $71.41 |
| 9260. | 20395 | $134.89 |
| 9261. | 20398 | $10.07 |
| 9262. | 20399 | $51.46 |
| 9263. | 20402 | $20.26 |
| 9264. | 20403 | $43.75 |
| 9265. | 20404 | $29.17 |
| 9266. | 20405 | $65.46 |
| 9267. | 20406 | $76.99 |
| 9268. | 20410 | $145.83 |
| 9269. | 20412 | $12.95 |
| 9270. | 20416 | $29.17 |
| 9271. | 20418 | $94.31 |
| 9272. | 20420 | $1.95 |
| 9273. | 20421 | $281.74 |
| 9274. | 20425 | $963.33 |
| 9275. | 20429 | $116.16 |
| 9276. | 20430 | $26.99 |
| 9277. | 20432 | $55.92 |
| 9278. | 20433 | $14.74 |
| 9279. | 20434 | $7.14 |
| 9280. | 20437 | $81.52 |
| 9281. | 20438 | $26.20 |
| 9282. | 20439 | $58.33 |
| 9283. | 20442 | $5.79 |
| 9284. | 20445 | $157.40 |
| 9285. | 20446 | $60.20 |
| 9286. | 20449 | $30.88 |
| 9287. | 20450 | $301.36 |
| 9288. | 20454 | $27.18 |
| 9289. | 20455 | $9.03 |
| 9290. | 20456 | $16.61 |
| 9291. | 20459 | $33.54 |
| 9292. | 20460 | $89.02 |
| 9293. | 20461 | $9.95 |
| 9294. | 20462 | $469.45 |
| 9295. | 20463 | $19.64 |
| 9296. | 20466 | $43.75 |
| 9297. | 20468 | $27.35 |
| 9298. | 20471 | $8.02 |
| 9299. | 20472 | $49.00 |
| 9300. | 20474 | $183.75 |
| 9301. | 20475 | $109.49 |
| 9302. | 20477 | $114.82 |
| 9303. | 20479 | $21.58 |
| 9304. | 20481 | $163.66 |
| 9305. | 20483 | $72.91 |
| 9306. | 20484 | $62.43 |
| 9307. | 20485 | $127.84 |
| 9308. | 20487 | $62.73 |
| 9309. | 20489 | $37.00 |
| 9310. | 20496 | $19.18 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 9311. | 20497 | $40.83 |
| 9312. | 20498 | $44.04 |
| 9313. | 20500 | $11.12 |
| 9314. | 20502 | $63.27 |
| 9315. | 20503 | $41.75 |
| 9316. | 20506 | $72.77 |
| 9317. | 20509 | $15.65 |
| 9318. | 20510 | $29.17 |
| 9319. | 20517 | $80.20 |
| 9320. | 20522 | $47.61 |
| 9321. | 20523 | $671.29 |
| 9322. | 20524 | $220.92 |
| 9323. | 20527 | $25.52 |
| 9324. | 20532 | $196.39 |
| 9325. | 20533 | $51.88 |
| 9326. | 20537 | $28.63 |
| 9327. | 20541 | $33.85 |
| 9328. | 20542 | $89.29 |
| 9329. | 20543 | $26.79 |
| 9330. | 20544 | $25.82 |
| 9331. | 20548 | $127.60 |
| 9332. | 20555 | $59.93 |
| 9333. | 20558 | $158.42 |
| 9334. | 20559 | $288.73 |
| 9335. | 20560 | $14.58 |
| 9336. | 20561 | $67.96 |
| 9337. | 20562 | $92.20 |
| 9338. | 20563 | $216.58 |
| 9339. | 20568 | $130.93 |
| 9340. | 20577 | $23.80 |
| 9341. | 20584 | $271.05 |
| 9342. | 20587 | $5.59 |
| 9343. | 20589 | $34.11 |
| 9344. | 20592 | $40.18 |
| 9345. | 20593 | $8.93 |
| 9346. | 20597 | $174.99 |
| 9347. | 20599 | $71.41 |
| 9348. | 20600 | $15.19 |
| 9349. | 20603 | $322.71 |
| 9350. | 20611 | $32.81 |
| 9351. | 20619 | $18.12 |
| 9352. | 20620 | $17.86 |
| 9353. | 20623 | $44.65 |
| 9354. | 20633 | $157.00 |
| 9355. | 20635 | $24.67 |
| 9356. | 20636 | $102.08 |
| 9357. | 20637 | $29.17 |
| 9358. | 20641 | $23.80 |
| 9359. | 20644 | $857.72 |
| 9360. | 20645 | $84.58 |
| 9361. | 20649 | $89.54 |
| 9362. | 20650 | $66.07 |
| 9363. | 20652 | $7.18 |
| 9364. | 20656 | $35.72 |
| 9365. | 20665 | $241.73 |
| 9366. | 20666 | $53.72 |
| 9367. | 20667 | $33.84 |
| 9368. | 20672 | $23.05 |
| 9369. | 20673 | $8.66 |
| 9370. | 20678 | $21.87 |
| 9371. | 20682 | $163.66 |
| 9372. | 20683 | $181.74 |
| 9373. | 20688 | $6.79 |
| 9374. | 20689 | $104.12 |
| 9375. | 20690 | $85.29 |
| 9376. | 20694 | $51.32 |
| 9377. | 20696 | $49.40 |
| 9378. | 20698 | $183.85 |
| 9379. | 20702 | $35.72 |
| 9380. | 20704 | $213.40 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 9381. | 20707 | $7.29 |
| 9382. | 20710 | $235.65 |
| 9383. | 20713 | $58.33 |
| 9384. | 20717 | $12.35 |
| 9385. | 20720 | $87.88 |
| 9386. | 20721 | $92.20 |
| 9387. | 20722 | $501.53 |
| 9388. | 20723 | $254.46 |
| 9389. | 20725 | $72.91 |
| 9390. | 20727 | $14.58 |
| 9391. | 20728 | $26.05 |
| 9392. | 20730 | $66.35 |
| 9393. | 20745 | $101.33 |
| 9394. | 20746 | $20.99 |
| 9395. | 20747 | $8.93 |
| 9396. | 20748 | $50.53 |
| 9397. | 20752 | $654.64 |
| 9398. | 20753 | $25.52 |
| 9399. | 20754 | $80.28 |
| 9400. | 20756 | $43.75 |
| 9401. | 20758 | $13.78 |
| 9402. | 20759 | $35.72 |
| 9403. | 20760 | $109.95 |
| 9404. | 20761 | $41.66 |
| 9405. | 20763 | $4.37 |
| 9406. | 20765 | $22.32 |
| 9407. | 20766 | $154.95 |
| 9408. | 20767 | $51.04 |
| 9409. | 20769 | $58.33 |
| 9410. | 20771 | $229.12 |
| 9411. | 20773 | $35.72 |
| 9412. | 20775 | $84.68 |
| 9413. | 20776 | $24.88 |
| 9414. | 20777 | $15.16 |
| 9415. | 20778 | $26.79 |
| 9416. | 20786 | $157.11 |
| 9417. | 20795 | $172.15 |
| 9418. | 20797 | $163.66 |
| 9419. | 20798 | $17.86 |
| 9420. | 20799 | $131.76 |
| 9421. | 20802 | $219.81 |
| 9422. | 20803 | $35.72 |
| 9423. | 20806 | $42.47 |
| 9424. | 20807 | $145.83 |
| 9425. | 20810 | $14.58 |
| 9426. | 20811 | $85.11 |
| 9427. | 20813 | $55.58 |
| 9428. | 20815 | $87.50 |
| 9429. | 20816 | $6.55 |
| 9430. | 20817 | $149.82 |
| 9431. | 20821 | $12.88 |
| 9432. | 20824 | $21.63 |
| 9433. | 20825 | $145.18 |
| 9434. | 20826 | $50.21 |
| 9435. | 20827 | $39.79 |
| 9436. | 20828 | $512.45 |
| 9437. | 20830 | $162.08 |
| 9438. | 20831 | $30.72 |
| 9439. | 20832 | $44.11 |
| 9440. | 20834 | $17.20 |
| 9441. | 20837 | $14.32 |
| 9442. | 20839 | $8.10 |
| 9443. | 20842 | $22.11 |
| 9444. | 20843 | $49.40 |
| 9445. | 20847 | $262.49 |
| 9446. | 20853 | $35.98 |
| 9447. | 20855 | $87.50 |
| 9448. | 20858 | $130.66 |
| 9449. | 20860 | $155.60 |
| 9450. | 20862 | $207.46 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 9451. | 20865 | $19.68 | 9521. | 21039 | $17.86 | 9591. | 21243 | $274.14 |
| 9452. | 20866 | $4.26 | 9522. | 21040 | $17.86 | 9592. | 21244 | $32.73 |
| 9453. | 20870 | $145.83 | 9523. | 21049 | $16.50 | 9593. | 21247 | $9.82 |
| 9454. | 20872 | $61.51 | 9524. | 21052 | $89.29 | 9594. | 21250 | $172.90 |
| 9455. | 20876 | $221.19 | 9525. | 21053 | $276.11 | 9595. | 21253 | $72.91 |
| 9456. | 20879 | $70.66 | 9526. | 21057 | $29.11 | 9596. | 21254 | $2.23 |
| 9457. | 20880 | $72.91 | 9527. | 21059 | $37.85 | 9597. | 21255 | $67.33 |
| 9458. | 20881 | $72.91 | 9528. | 21063 | $44.65 | 9598. | 21258 | $98.20 |
| 9459. | 20883 | $41.66 | 9529. | 21064 | $10.59 | 9599. | 21260 | $8.93 |
| 9460. | 20888 | $87.50 | 9530. | 21065 | $17.86 | 9600. | 21261 | $18.44 |
| 9461. | 20892 | $3.01 | 9531. | 21068 | $145.83 | 9601. | 21262 | $34.82 |
| 9462. | 20894 | $41.66 | 9532. | 21069 | $6.70 | 9602. | 21267 | $60.00 |
| 9463. | 20896 | $58.19 | 9533. | 21072 | $41.66 | 9603. | 21270 | $167.18 |
| 9464. | 20899 | $1,302.18 | 9534. | 21073 | $60.62 | 9604. | 21271 | $166.21 |
| 9465. | 20900 | $2.41 | 9535. | 21076 | $44.65 | 9605. | 21272 | $91.60 |
| 9466. | 20901 | $6.23 | 9536. | 21086 | $9.26 | 9606. | 21275 | $77.16 |
| 9467. | 20903 | $211.22 | 9537. | 21088 | $8.93 | 9607. | 21277 | $18.46 |
| 9468. | 20909 | $4.46 | 9538. | 21089 | $165.97 | 9608. | 21280 | $44.65 |
| 9469. | 20914 | $34.38 | 9539. | 21090 | $46.30 | 9609. | 21282 | $204.64 |
| 9470. | 20915 | $327.32 | 9540. | 21091 | $46.30 | 9610. | 21283 | $407.53 |
| 9471. | 20916 | $2,416.35 | 9541. | 21095 | $373.02 | 9611. | 21285 | $90.38 |
| 9472. | 20918 | $81.13 | 9542. | 21098 | $95.21 | 9612. | 21286 | $47.61 |
| 9473. | 20919 | $15.56 | 9543. | 21099 | $94.31 | 9613. | 21287 | $437.48 |
| 9474. | 20920 | $460.72 | 9544. | 21103 | $216.92 | 9614. | 21289 | $37.38 |
| 9475. | 20921 | $43.75 | 9545. | 21104 | $12.35 | 9615. | 21292 | $76.92 |
| 9476. | 20923 | $87.50 | 9546. | 21110 | $36.88 | 9616. | 21294 | $247.01 |
| 9477. | 20925 | $261.86 | 9547. | 21115 | $25.91 | 9617. | 21295 | $6.12 |
| 9478. | 20926 | $138.15 | 9548. | 21116 | $218.50 | 9618. | 21298 | $71.43 |
| 9479. | 20932 | $75.94 | 9549. | 21117 | $145.83 | 9619. | 21299 | $92.14 |
| 9480. | 20934 | $6.70 | 9550. | 21118 | $29.17 | 9620. | 21302 | $141.10 |
| 9481. | 20941 | $267.87 | 9551. | 21119 | $109.80 | 9621. | 21307 | $58.33 |
| 9482. | 20942 | $23.00 | 9552. | 21125 | $416.61 | 9622. | 21313 | $1.33 |
| 9483. | 20943 | $14.24 | 9553. | 21126 | $173.76 | 9623. | 21314 | $122.34 |
| 9484. | 20952 | $145.83 | 9554. | 21133 | $5.22 | 9624. | 21315 | $11.61 |
| 9485. | 20955 | $15.44 | 9555. | 21136 | $34.81 | 9625. | 21316 | $13.12 |
| 9486. | 20959 | $24.70 | 9556. | 21139 | $39.37 | 9626. | 21322 | $5.98 |
| 9487. | 20960 | $12.48 | 9557. | 21140 | $152.34 | 9627. | 21325 | $72.91 |
| 9488. | 20965 | $38.34 | 9558. | 21147 | $89.29 | 9628. | 21328 | $8.31 |
| 9489. | 20966 | $45.49 | 9559. | 21151 | $218.96 | 9629. | 21330 | $72.31 |
| 9490. | 20967 | $2.63 | 9560. | 21155 | $89.29 | 9630. | 21331 | $74.17 |
| 9491. | 20973 | $24.93 | 9561. | 21156 | $496.86 | 9631. | 21333 | $193.73 |
| 9492. | 20974 | $23.33 | 9562. | 21159 | $4.46 | 9632. | 21335 | $116.92 |
| 9493. | 20976 | $26.06 | 9563. | 21160 | $72.91 | 9633. | 21343 | $12.79 |
| 9494. | 20980 | $145.83 | 9564. | 21162 | $10.93 | 9634. | 21344 | $29.17 |
| 9495. | 20984 | $435.21 | 9565. | 21164 | $17.86 | 9635. | 21345 | $217.04 |
| 9496. | 20985 | $174.15 | 9566. | 21165 | $26.79 | 9636. | 21352 | $26.79 |
| 9497. | 20989 | $30.91 | 9567. | 21178 | $17.86 | 9637. | 21355 | $238.03 |
| 9498. | 20990 | $97.01 | 9568. | 21181 | $66.97 | 9638. | 21359 | $190.33 |
| 9499. | 20991 | $824.22 | 9569. | 21183 | $23.80 | 9639. | 21360 | $22.39 |
| 9500. | 20992 | $15.63 | 9570. | 21187 | $42.00 | 9640. | 21361 | $32.17 |
| 9501. | 20994 | $29.17 | 9571. | 21188 | $55.32 | 9641. | 21362 | $12.38 |
| 9502. | 20995 | $16.86 | 9572. | 21189 | $32.73 | 9642. | 21363 | $4.23 |
| 9503. | 20997 | $148.71 | 9573. | 21190 | $9.35 | 9643. | 21364 | $69.41 |
| 9504. | 20998 | $92.20 | 9574. | 21191 | $299.66 | 9644. | 21365 | $73.40 |
| 9505. | 21000 | $291.65 | 9575. | 21194 | $6.22 | 9645. | 21368 | $7.29 |
| 9506. | 21005 | $15.21 | 9576. | 21203 | $15.55 | 9646. | 21369 | $5.10 |
| 9507. | 21008 | $154.80 | 9577. | 21206 | $8.93 | 9647. | 21370 | $8.02 |
| 9508. | 21010 | $47.61 | 9578. | 21216 | $132.17 | 9648. | 21371 | $72.91 |
| 9509. | 21012 | $14.75 | 9579. | 21218 | $38.24 | 9649. | 21372 | $479.46 |
| 9510. | 21015 | $37.39 | 9580. | 21219 | $18.49 | 9650. | 21373 | $4.23 |
| 9511. | 21016 | $7.15 | 9581. | 21221 | $32.96 | 9651. | 21374 | $4.52 |
| 9512. | 21017 | $7.15 | 9582. | 21222 | $123.50 | 9652. | 21375 | $120.22 |
| 9513. | 21018 | $29.17 | 9583. | 21226 | $40.28 | 9653. | 21376 | $156.48 |
| 9514. | 21022 | $148.20 | 9584. | 21228 | $14.55 | 9654. | 21377 | $136.36 |
| 9515. | 21028 | $53.15 | 9585. | 21229 | $6.39 | 9655. | 21378 | $13.83 |
| 9516. | 21029 | $9.58 | 9586. | 21230 | $277.50 | 9656. | 21381 | $54.60 |
| 9517. | 21033 | $124.98 | 9587. | 21232 | $64.36 | 9657. | 21382 | $44.65 |
| 9518. | 21034 | $185.26 | 9588. | 21234 | $46.52 | 9658. | 21386 | $16.32 |
| 9519. | 21036 | $34.94 | 9589. | 21239 | $6.70 | 9659. | 21390 | $13.39 |
| 9520. | 21038 | $43.03 | 9590. | 21241 | $12.86 | 9660. | 21399 | $19.64 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 9661. | 21400 | $16.09 |
| 9662. | 21406 | $2.68 |
| 9663. | 21407 | $17.86 |
| 9664. | 21408 | $45.43 |
| 9665. | 21409 | $50.59 |
| 9666. | 21411 | $61.75 |
| 9667. | 21412 | $61.75 |
| 9668. | 21417 | $119.01 |
| 9669. | 21418 | $26.79 |
| 9670. | 21421 | $23.80 |
| 9671. | 21425 | $195.73 |
| 9672. | 21426 | $26.79 |
| 9673. | 21431 | $44.65 |
| 9674. | 21432 | $61.75 |
| 9675. | 21434 | $117.19 |
| 9676. | 21439 | $120.32 |
| 9677. | 21441 | $90.26 |
| 9678. | 21443 | $193.04 |
| 9679. | 21453 | $8.55 |
| 9680. | 21455 | $240.61 |
| 9681. | 21460 | $24.77 |
| 9682. | 21461 | $16.26 |
| 9683. | 21462 | $23.80 |
| 9684. | 21465 | $14.58 |
| 9685. | 21469 | $24.61 |
| 9686. | 21473 | $113.88 |
| 9687. | 21474 | $17.86 |
| 9688. | 21475 | $1.45 |
| 9689. | 21478 | $92.20 |
| 9690. | 21480 | $65.46 |
| 9691. | 21485 | $108.99 |
| 9692. | 21486 | $1.21 |
| 9693. | 21490 | $23.80 |
| 9694. | 21491 | $90.75 |
| 9695. | 21494 | $4.46 |
| 9696. | 21496 | $38.39 |
| 9697. | 21497 | $31.66 |
| 9698. | 21499 | $47.61 |
| 9699. | 21505 | $89.29 |
| 9700. | 21509 | $22.78 |
| 9701. | 21510 | $11.37 |
| 9702. | 21512 | $21.93 |
| 9703. | 21514 | $1.02 |
| 9704. | 21523 | $178.58 |
| 9705. | 21527 | $58.33 |
| 9706. | 21529 | $52.08 |
| 9707. | 21530 | $145.83 |
| 9708. | 21531 | $43.75 |
| 9709. | 21533 | $27.32 |
| 9710. | 21534 | $80.19 |
| 9711. | 21535 | $16.26 |
| 9712. | 21537 | $72.91 |
| 9713. | 21538 | $87.50 |
| 9714. | 21540 | $91.19 |
| 9715. | 21543 | $71.04 |
| 9716. | 21545 | $44.65 |
| 9717. | 21548 | $2.90 |
| 9718. | 21550 | $327.32 |
| 9719. | 21554 | $8.93 |
| 9720. | 21555 | $65.46 |
| 9721. | 21556 | $7.40 |
| 9722. | 21557 | $34.91 |
| 9723. | 21559 | $18.68 |
| 9724. | 21560 | $39.18 |
| 9725. | 21566 | $135.31 |
| 9726. | 21573 | $44.84 |
| 9727. | 21574 | $16.45 |
| 9728. | 21579 | $8.93 |
| 9729. | 21580 | $41.13 |
| 9730. | 21583 | $27.95 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 9731. | 21584 | $42.15 |
| 9732. | 21585 | $541.27 |
| 9733. | 21586 | $163.66 |
| 9734. | 21587 | $70.53 |
| 9735. | 21590 | $87.98 |
| 9736. | 21592 | $50.71 |
| 9737. | 21594 | $22.32 |
| 9738. | 21597 | $16.19 |
| 9739. | 21598 | $17.86 |
| 9740. | 21605 | $509.11 |
| 9741. | 21608 | $90.55 |
| 9742. | 21611 | $561.88 |
| 9743. | 21613 | $327.32 |
| 9744. | 21614 | $16.19 |
| 9745. | 21617 | $17.86 |
| 9746. | 21618 | $89.29 |
| 9747. | 21619 | $51.04 |
| 9748. | 21621 | $10.94 |
| 9749. | 21622 | $1,312.44 |
| 9750. | 21628 | $13.57 |
| 9751. | 21630 | $56.05 |
| 9752. | 21633 | $131.35 |
| 9753. | 21634 | $16.55 |
| 9754. | 21638 | $291.65 |
| 9755. | 21640 | $117.15 |
| 9756. | 21644 | $71.43 |
| 9757. | 21647 | $107.15 |
| 9758. | 21648 | $21.95 |
| 9759. | 21653 | $163.05 |
| 9760. | 21656 | $1.70 |
| 9761. | 21658 | $2.96 |
| 9762. | 21661 | $27.59 |
| 9763. | 21662 | $175.71 |
| 9764. | 21667 | $65.46 |
| 9765. | 21671 | $1.50 |
| 9766. | 21672 | $43.99 |
| 9767. | 21674 | $20.50 |
| 9768. | 21682 | $17.86 |
| 9769. | 21683 | $142.19 |
| 9770. | 21684 | $159.97 |
| 9771. | 21686 | $626.94 |
| 9772. | 21687 | $7.96 |
| 9773. | 21688 | $14.34 |
| 9774. | 21691 | $54.35 |
| 9775. | 21696 | $35.72 |
| 9776. | 21697 | $41.24 |
| 9777. | 21698 | $65.46 |
| 9778. | 21701 | $19.05 |
| 9779. | 21702 | $51.49 |
| 9780. | 21707 | $105.37 |
| 9781. | 21709 | $25.94 |
| 9782. | 21713 | $44.65 |
| 9783. | 21717 | $123.26 |
| 9784. | 21720 | $115.81 |
| 9785. | 21722 | $11.06 |
| 9786. | 21723 | $26.79 |
| 9787. | 21727 | $63.46 |
| 9788. | 21729 | $8.93 |
| 9789. | 21730 | $24.70 |
| 9790. | 21733 | $4.64 |
| 9791. | 21736 | $56.27 |
| 9792. | 21739 | $140.71 |
| 9793. | 21740 | $72.91 |
| 9794. | 21741 | $40.39 |
| 9795. | 21742 | $78.79 |
| 9796. | 21743 | $56.81 |
| 9797. | 21744 | $123.60 |
| 9798. | 21745 | $26.79 |
| 9799. | 21748 | $87.54 |
| 9800. | 21749 | $4.50 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 9801. | 21750 | $19.54 |
| 9802. | 21754 | $291.65 |
| 9803. | 21756 | $99.77 |
| 9804. | 21757 | $479.51 |
| 9805. | 21758 | $59.15 |
| 9806. | 21760 | $48.26 |
| 9807. | 21762 | $5.98 |
| 9808. | 21765 | $4.81 |
| 9809. | 21766 | $23.56 |
| 9810. | 21768 | $39.52 |
| 9811. | 21771 | $208.31 |
| 9812. | 21772 | $76.25 |
| 9813. | 21774 | $14.58 |
| 9814. | 21777 | $4.91 |
| 9815. | 21778 | $32.17 |
| 9816. | 21780 | $90.11 |
| 9817. | 21781 | $109.00 |
| 9818. | 21789 | $43.75 |
| 9819. | 21790 | $58.33 |
| 9820. | 21791 | $40.76 |
| 9821. | 21793 | $1.79 |
| 9822. | 21795 | $66.09 |
| 9823. | 21797 | $22.32 |
| 9824. | 21798 | $21.87 |
| 9825. | 21799 | $94.14 |
| 9826. | 21800 | $916.12 |
| 9827. | 21804 | $41.49 |
| 9828. | 21805 | $24.77 |
| 9829. | 21810 | $3.40 |
| 9830. | 21816 | $176.18 |
| 9831. | 21817 | $19.04 |
| 9832. | 21821 | $13.33 |
| 9833. | 21822 | $17.86 |
| 9834. | 21824 | $6.25 |
| 9835. | 21827 | $117.88 |
| 9836. | 21828 | $110.04 |
| 9837. | 21830 | $55.92 |
| 9838. | 21832 | $129.89 |
| 9839. | 21833 | $233.36 |
| 9840. | 21834 | $8.93 |
| 9841. | 21837 | $18.21 |
| 9842. | 21838 | $211.83 |
| 9843. | 21840 | $117.58 |
| 9844. | 21843 | $145.83 |
| 9845. | 21846 | $95.21 |
| 9846. | 21847 | $15.44 |
| 9847. | 21848 | $124.35 |
| 9848. | 21849 | $184.85 |
| 9849. | 21850 | $485.45 |
| 9850. | 21852 | $95.54 |
| 9851. | 21853 | $43.75 |
| 9852. | 21854 | $3,410.30 |
| 9853. | 21855 | $7.24 |
| 9854. | 21856 | $44.35 |
| 9855. | 21857 | $514.88 |
| 9856. | 21858 | $23.07 |
| 9857. | 21859 | $17.86 |
| 9858. | 21860 | $3.50 |
| 9859. | 21861 | $22.38 |
| 9860. | 21862 | $135.46 |
| 9861. | 21863 | $42.22 |
| 9862. | 21864 | $234.85 |
| 9863. | 21865 | $46.76 |
| 9864. | 21867 | $77.34 |
| 9865. | 21868 | $122.28 |
| 9866. | 21869 | $19.76 |
| 9867. | 21870 | $55.64 |
| 9868. | 21871 | $29.29 |
| 9869. | 21872 | $77.74 |
| 9870. | 21873 | $20.74 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 9871. | 21874 | $6.93 |
| 9872. | 21875 | $1.47 |
| 9873. | 21876 | $72.91 |
| 9874. | 21882 | $80.43 |
| 9875. | 21884 | $41.67 |
| 9876. | 21887 | $23.78 |
| 9877. | 21890 | $10.72 |
| 9878. | 21892 | $17.86 |
| 9879. | 21895 | $7.89 |
| 9880. | 21897 | $116.66 |
| 9881. | 21898 | $17.86 |
| 9882. | 21899 | $7.61 |
| 9883. | 21900 | $5.07 |
| 9884. | 21902 | $19.90 |
| 9885. | 21903 | $23.27 |
| 9886. | 21904 | $55.08 |
| 9887. | 21906 | $95.21 |
| 9888. | 21907 | $26.70 |
| 9889. | 21909 | $82.11 |
| 9890. | 21911 | $10.21 |
| 9891. | 21912 | $7.06 |
| 9892. | 21913 | $8.75 |
| 9893. | 21915 | $94.17 |
| 9894. | 21916 | $13.88 |
| 9895. | 21917 | $4,607.82 |
| 9896. | 21918 | $38.82 |
| 9897. | 21919 | $166.67 |
| 9898. | 21921 | $28.44 |
| 9899. | 21926 | $71.41 |
| 9900. | 21928 | $15.94 |
| 9901. | 21929 | $14.58 |
| 9902. | 21930 | $24.64 |
| 9903. | 21931 | $20.23 |
| 9904. | 21932 | $47.39 |
| 9905. | 21934 | $34.12 |
| 9906. | 21937 | $156.36 |
| 9907. | 21939 | $364.57 |
| 9908. | 21943 | $53.57 |
| 9909. | 21944 | $187.51 |
| 9910. | 21952 | $6.55 |
| 9911. | 21953 | $74.10 |
| 9912. | 21956 | $23.81 |
| 9913. | 21957 | $5.98 |
| 9914. | 21958 | $142.82 |
| 9915. | 21959 | $81.15 |
| 9916. | 21961 | $43.75 |
| 9917. | 21962 | $87.50 |
| 9918. | 21963 | $6.56 |
| 9919. | 21964 | $10.98 |
| 9920. | 21965 | $85.65 |
| 9921. | 21967 | $62.12 |
| 9922. | 21968 | $1,179.55 |
| 9923. | 21969 | $3.29 |
| 9924. | 21970 | $190.42 |
| 9925. | 21971 | $21.88 |
| 9926. | 21972 | $10,203.00 |
| 9927. | 21973 | $136.33 |
| 9928. | 21975 | $134.74 |
| 9929. | 21978 | $8.04 |
| 9930. | 21979 | $34.46 |
| 9931. | 21983 | $377.61 |
| 9932. | 21985 | $16.37 |
| 9933. | 21990 | $161.60 |
| 9934. | 21991 | $36.88 |
| 9935. | 21992 | $331.72 |
| 9936. | 21995 | $16.08 |
| 9937. | 21997 | $29.75 |
| 9938. | 21998 | $27.66 |
| 9939. | 22000 | $174.39 |
| 9940. | 22001 | $25.63 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 9941. | 22002 | $24.70 |
| 9942. | 22003 | $239.01 |
| 9943. | 22004 | $230.89 |
| 9944. | 22005 | $13.19 |
| 9945. | 22006 | $13.56 |
| 9946. | 22008 | $181.74 |
| 9947. | 22009 | $46.68 |
| 9948. | 22010 | $160.87 |
| 9949. | 22011 | $185.66 |
| 9950. | 22014 | $35.70 |
| 9951. | 22015 | $17.85 |
| 9952. | 22016 | $72.91 |
| 9953. | 22017 | $40.10 |
| 9954. | 22019 | $15.68 |
| 9955. | 22022 | $167.85 |
| 9956. | 22023 | $50.76 |
| 9957. | 22024 | $101.87 |
| 9958. | 22025 | $20.04 |
| 9959. | 22026 | $243.61 |
| 9960. | 22029 | $61.75 |
| 9961. | 22033 | $21.42 |
| 9962. | 22034 | $47.61 |
| 9963. | 22036 | $136.21 |
| 9964. | 22037 | $96.53 |
| 9965. | 22039 | $19.75 |
| 9966. | 22040 | $11.85 |
| 9967. | 22041 | $27.65 |
| 9968. | 22042 | $32.28 |
| 9969. | 22043 | $5.79 |
| 9970. | 22044 | $61.75 |
| 9971. | 22047 | $376.76 |
| 9972. | 22048 | $4.83 |
| 9973. | 22049 | $74.70 |
| 9974. | 22051 | $29.20 |
| 9975. | 22052 | $1.03 |
| 9976. | 22053 | $38.18 |
| 9977. | 22054 | $173.82 |
| 9978. | 22055 | $9.46 |
| 9979. | 22056 | $53.29 |
| 9980. | 22059 | $60.66 |
| 9981. | 22060 | $136.91 |
| 9982. | 22061 | $93.06 |
| 9983. | 22062 | $115.58 |
| 9984. | 22063 | $47.61 |
| 9985. | 22064 | $47.61 |
| 9986. | 22065 | $29.75 |
| 9987. | 22066 | $80.20 |
| 9988. | 22067 | $487.80 |
| 9989. | 22068 | $330.23 |
| 9990. | 22069 | $476.06 |
| 9991. | 22071 | $4.59 |
| 9992. | 22072 | $8.04 |
| 9993. | 22073 | $20.11 |
| 9994. | 22074 | $102.08 |
| 9995. | 22075 | $50.93 |
| 9996. | 22076 | $8.86 |
| 9997. | 22077 | $121.44 |
| 9998. | 22080 | $214.23 |
| 9999. | 22081 | $9.48 |
| 10000. | 22084 | $1,097.38 |
| 10001. | 22085 | $61.98 |
| 10002. | 22086 | $3.24 |
| 10003. | 22087 | $35.82 |
| 10004. | 22088 | $203.87 |
| 10005. | 22089 | $333.24 |
| 10006. | 22090 | $68.64 |
| 10007. | 22091 | $94.02 |
| 10008. | 22092 | $12.70 |
| 10009. | 22094 | $15.24 |
| 10010. | 22095 | $58.33 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 10011. | 22100 | $71.41 |
| 10012. | 22104 | $151.12 |
| 10013. | 22106 | $210.35 |
| 10014. | 22107 | $549.21 |
| 10015. | 22108 | $218.81 |
| 10016. | 22109 | $65.46 |
| 10017. | 22110 | $5.83 |
| 10018. | 22113 | $151.31 |
| 10019. | 22114 | $152.62 |
| 10020. | 22115 | $145.71 |
| 10021. | 22116 | $41.43 |
| 10022. | 22117 | $12.10 |
| 10023. | 22118 | $29.17 |
| 10024. | 22120 | $21.42 |
| 10025. | 22122 | $53.56 |
| 10026. | 22123 | $33.93 |
| 10027. | 22124 | $102.08 |
| 10028. | 22128 | $150.49 |
| 10029. | 22129 | $14.58 |
| 10030. | 22130 | $8,765.74 |
| 10031. | 22132 | $140.74 |
| 10032. | 22139 | $14.32 |
| 10033. | 22141 | $76.42 |
| 10034. | 22143 | $77.61 |
| 10035. | 22144 | $54.68 |
| 10036. | 22145 | $4,086.92 |
| 10037. | 22146 | $200.23 |
| 10038. | 22147 | $200.23 |
| 10039. | 22148 | $1,000.94 |
| 10040. | 22149 | $111.91 |
| 10041. | 22152 | $98.04 |
| 10042. | 22153 | $121.56 |
| 10043. | 22158 | $200.23 |
| 10044. | 22159 | $63.31 |
| 10045. | 22160 | $200.23 |
| 10046. | 22161 | $67.19 |
| 10047. | 22162 | $65.51 |
| 10048. | 22167 | $71.41 |
| 10049. | 22168 | $102.96 |
| 10050. | 22169 | $238.03 |
| 10051. | 22170 | $11.40 |
| 10052. | 22171 | $26.70 |
| 10053. | 22174 | $80.33 |
| 10054. | 22175 | $85.68 |
| 10055. | 22177 | $89.00 |
| 10056. | 22180 | $637.44 |
| 10057. | 22182 | $30.04 |
| 10058. | 22186 | $3.65 |
| 10059. | 22189 | $4.50 |
| 10060. | 22192 | $33.48 |
| 10061. | 22194 | $217.55 |
| 10062. | 22196 | $791.93 |
| 10063. | 22198 | $90.28 |
| 10064. | 22199 | $16.25 |
| 10065. | 22200 | $18.53 |
| 10066. | 22201 | $161.78 |
| 10067. | 22202 | $39.31 |
| 10068. | 22203 | $5.98 |
| 10069. | 22204 | $9.48 |
| 10070. | 22208 | $9.60 |
| 10071. | 22209 | $6.61 |
| 10072. | 22210 | $78.63 |
| 10073. | 22211 | $78.63 |
| 10074. | 22213 | $74.78 |
| 10075. | 22214 | $19.02 |
| 10076. | 22215 | $102.31 |
| 10077. | 22216 | $60.56 |
| 10078. | 22220 | $23.45 |
| 10079. | 22224 | $175.28 |
| 10080. | 22226 | $12.52 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 10081. | 22229 | $3.94 | 10151. | 22397 | $111.28 | 10221. | 22584 | $9.92 |
| 10082. | 22230 | $46.10 | 10152. | 22398 | $95.21 | 10222. | 22585 | $2.79 |
| 10083. | 22231 | $201.39 | 10153. | 22400 | $115.84 | 10223. | 22586 | $19.23 |
| 10084. | 22233 | $22.27 | 10154. | 22404 | $57.78 | 10224. | 22588 | $182.14 |
| 10085. | 22234 | $8.08 | 10155. | 22407 | $90.62 | 10225. | 22589 | $13.39 |
| 10086. | 22237 | $29.75 | 10156. | 22409 | $8.93 | 10226. | 22591 | $229.06 |
| 10087. | 22238 | $29.17 | 10157. | 22410 | $43.72 | 10227. | 22592 | $109.08 |
| 10088. | 22239 | $22.16 | 10158. | 22411 | $1.09 | 10228. | 22594 | $96.52 |
| 10089. | 22241 | $133.12 | 10159. | 22412 | $62.50 | 10229. | 22595 | $10.21 |
| 10090. | 22242 | $26.76 | 10160. | 22415 | $5.80 | 10230. | 22598 | $125.97 |
| 10091. | 22243 | $54.84 | 10161. | 22416 | $553.22 | 10231. | 22599 | $491.06 |
| 10092. | 22245 | $56.43 | 10162. | 22424 | $92.20 | 10232. | 22600 | $505.40 |
| 10093. | 22248 | $52.12 | 10163. | 22427 | $35.72 | 10233. | 22601 | $53.89 |
| 10094. | 22250 | $31.31 | 10164. | 22428 | $32.73 | 10234. | 22602 | $77.36 |
| 10095. | 22251 | $322.30 | 10165. | 22438 | $462.98 | 10235. | 22603 | $35.74 |
| 10096. | 22254 | $95.21 | 10166. | 22442 | $32.73 | 10236. | 22604 | $115.78 |
| 10097. | 22255 | $8.45 | 10167. | 22443 | $46.30 | 10237. | 22605 | $35.90 |
| 10098. | 22256 | $44.52 | 10168. | 22445 | $125.56 | 10238. | 22606 | $36.22 |
| 10099. | 22257 | $45.70 | 10169. | 22447 | $39.89 | 10239. | 22607 | $44.65 |
| 10100. | 22261 | $94.14 | 10170. | 22450 | $10.71 | 10240. | 22608 | $14.55 |
| 10101. | 22264 | $247.69 | 10171. | 22451 | $43.64 | 10241. | 22614 | $8.93 |
| 10102. | 22266 | $53.27 | 10172. | 22452 | $65.46 | 10242. | 22615 | $24.22 |
| 10103. | 22270 | $80.43 | 10173. | 22456 | $8.93 | 10243. | 22616 | $69.10 |
| 10104. | 22273 | $23.78 | 10174. | 22458 | $77.52 | 10244. | 22618 | $43.36 |
| 10105. | 22274 | $6.53 | 10175. | 22462 | $35.72 | 10245. | 22619 | $160.87 |
| 10106. | 22275 | $76.77 | 10176. | 22466 | $81.49 | 10246. | 22620 | $27.12 |
| 10107. | 22276 | $24.13 | 10177. | 22472 | $24.55 | 10247. | 22623 | $5.21 |
| 10108. | 22278 | $24.79 | 10178. | 22474 | $8.93 | 10248. | 22625 | $265.70 |
| 10109. | 22279 | $137.38 | 10179. | 22476 | $117.76 | 10249. | 22626 | $5.21 |
| 10110. | 22280 | $45.23 | 10180. | 22478 | $152.91 | 10250. | 22627 | $24.70 |
| 10111. | 22282 | $186.13 | 10181. | 22479 | $28.63 | 10251. | 22629 | $8.93 |
| 10112. | 22285 | $110.64 | 10182. | 22493 | $618.22 | 10252. | 22630 | $66.05 |
| 10113. | 22291 | $53.57 | 10183. | 22494 | $64.83 | 10253. | 22631 | $106.28 |
| 10114. | 22293 | $14.90 | 10184. | 22495 | $73.84 | 10254. | 22632 | $65.46 |
| 10115. | 22296 | $31.33 | 10185. | 22496 | $105.30 | 10255. | 22634 | $8.93 |
| 10116. | 22298 | $206.54 | 10186. | 22497 | $739.53 | 10256. | 22636 | $179.46 |
| 10117. | 22299 | $5.79 | 10187. | 22498 | $29.82 | 10257. | 22639 | $91.04 |
| 10118. | 22300 | $29.17 | 10188. | 22504 | $12.35 | 10258. | 22643 | $32.73 |
| 10119. | 22301 | $22.55 | 10189. | 22508 | $265.06 | 10259. | 22644 | $16.07 |
| 10120. | 22305 | $7.15 | 10190. | 22511 | $102.95 | 10260. | 22650 | $17.86 |
| 10121. | 22306 | $219.41 | 10191. | 22515 | $101.18 | 10261. | 22651 | $5.47 |
| 10122. | 22307 | $8.82 | 10192. | 22525 | $238.03 | 10262. | 22652 | $5.47 |
| 10123. | 22308 | $74.93 | 10193. | 22526 | $32.18 | 10263. | 22653 | $48.16 |
| 10124. | 22309 | $181.43 | 10194. | 22529 | $147.52 | 10264. | 22654 | $291.65 |
| 10125. | 22313 | $20.85 | 10195. | 22530 | $9.22 | 10265. | 22655 | $24.70 |
| 10126. | 22314 | $241.30 | 10196. | 22532 | $105.82 | 10266. | 22656 | $98.20 |
| 10127. | 22316 | $26.00 | 10197. | 22535 | $4.82 | 10267. | 22658 | $117.96 |
| 10128. | 22318 | $1.82 | 10198. | 22540 | $107.00 | 10268. | 22659 | $12.71 |
| 10129. | 22322 | $238.03 | 10199. | 22543 | $145.83 | 10269. | 22660 | $5.63 |
| 10130. | 22323 | $181.01 | 10200. | 22544 | $63.56 | 10270. | 22662 | $65.69 |
| 10131. | 22326 | $6.75 | 10201. | 22547 | $20.53 | 10271. | 22663 | $41.52 |
| 10132. | 22328 | $29.17 | 10202. | 22549 | $30.88 | 10272. | 22664 | $7.22 |
| 10133. | 22329 | $26.79 | 10203. | 22550 | $111.15 | 10273. | 22665 | $18.63 |
| 10134. | 22331 | $33.04 | 10204. | 22553 | $92.20 | 10274. | 22666 | $14.58 |
| 10135. | 22332 | $17.86 | 10205. | 22554 | $104.53 | 10275. | 22670 | $179.73 |
| 10136. | 22339 | $122.11 | 10206. | 22555 | $11.95 | 10276. | 22671 | $35.74 |
| 10137. | 22341 | $124.38 | 10207. | 22556 | $3.19 | 10277. | 22672 | $10.42 |
| 10138. | 22349 | $396.96 | 10208. | 22557 | $3.19 | 10278. | 22673 | $31.60 |
| 10139. | 22352 | $32.73 | 10209. | 22561 | $17.86 | 10279. | 22674 | $29.28 |
| 10140. | 22359 | $428.60 | 10210. | 22563 | $155.77 | 10280. | 22675 | $5.82 |
| 10141. | 22360 | $44.65 | 10211. | 22566 | $80.28 | 10281. | 22676 | $5.58 |
| 10142. | 22364 | $23.80 | 10212. | 22569 | $71.41 | 10282. | 22677 | $29.96 |
| 10143. | 22367 | $8.93 | 10213. | 22570 | $44.52 | 10283. | 22678 | $11.26 |
| 10144. | 22372 | $15.47 | 10214. | 22571 | $113.87 | 10284. | 22681 | $18.64 |
| 10145. | 22374 | $510.50 | 10215. | 22573 | $762.90 | 10285. | 22684 | $135.21 |
| 10146. | 22382 | $162.98 | 10216. | 22575 | $46.30 | 10286. | 22687 | $135.95 |
| 10147. | 22384 | $57.99 | 10217. | 22576 | $25.52 | 10287. | 22688 | $132.09 |
| 10148. | 22389 | $35.72 | 10218. | 22578 | $396.96 | 10288. | 22689 | $7.29 |
| 10149. | 22392 | $8.93 | 10219. | 22581 | $16.44 | 10289. | 22690 | $21.87 |
| 10150. | 22395 | $44.65 | 10220. | 22583 | $67.63 | 10290. | 22691 | $160.87 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 10291. | 22692 | $18.53 |
| 10292. | 22694 | $9.88 |
| 10293. | 22697 | $92.98 |
| 10294. | 22698 | $112.72 |
| 10295. | 22699 | $225.45 |
| 10296. | 22700 | $364.89 |
| 10297. | 22701 | $366.30 |
| 10298. | 22702 | $63.63 |
| 10299. | 22703 | $69.65 |
| 10300. | 22704 | $12.07 |
| 10301. | 22705 | $16.60 |
| 10302. | 22706 | $8.52 |
| 10303. | 22707 | $15.33 |
| 10304. | 22708 | $126.72 |
| 10305. | 22709 | $95.21 |
| 10306. | 22710 | $218.74 |
| 10307. | 22713 | $27.42 |
| 10308. | 22714 | $38.47 |
| 10309. | 22715 | $189.14 |
| 10310. | 22717 | $4,403.61 |
| 10311. | 22718 | $36.35 |
| 10312. | 22719 | $359.81 |
| 10313. | 22721 | $392.48 |
| 10314. | 22723 | $201.39 |
| 10315. | 22725 | $144.72 |
| 10316. | 22726 | $176.08 |
| 10317. | 22727 | $263.25 |
| 10318. | 22728 | $29.60 |
| 10319. | 22730 | $44.65 |
| 10320. | 22731 | $211.22 |
| 10321. | 22732 | $31.21 |
| 10322. | 22733 | $112.46 |
| 10323. | 22734 | $58.33 |
| 10324. | 22736 | $58.62 |
| 10325. | 22737 | $21.49 |
| 10326. | 22738 | $12.40 |
| 10327. | 22739 | $215.50 |
| 10328. | 22741 | $457.90 |
| 10329. | 22743 | $28.26 |
| 10330. | 22744 | $44.65 |
| 10331. | 22745 | $60.19 |
| 10332. | 22746 | $160.41 |
| 10333. | 22748 | $145.83 |
| 10334. | 22749 | $84.69 |
| 10335. | 22750 | $114.55 |
| 10336. | 22753 | $260.66 |
| 10337. | 22754 | $154.27 |
| 10338. | 22755 | $171.05 |
| 10339. | 22756 | $771.59 |
| 10340. | 22757 | $72.12 |
| 10341. | 22758 | $98.35 |
| 10342. | 22760 | $7.56 |
| 10343. | 22762 | $1,277.91 |
| 10344. | 22764 | $41.37 |
| 10345. | 22766 | $11.48 |
| 10346. | 22767 | $9.68 |
| 10347. | 22768 | $29.55 |
| 10348. | 22777 | $6.12 |
| 10349. | 22778 | $40.33 |
| 10350. | 22779 | $22.23 |
| 10351. | 22780 | $1,446.53 |
| 10352. | 22788 | $651.14 |
| 10353. | 22789 | $165.68 |
| 10354. | 22790 | $348.48 |
| 10355. | 22791 | $86.48 |
| 10356. | 22792 | $357.04 |
| 10357. | 22793 | $261.83 |
| 10358. | 22794 | $390.92 |
| 10359. | 22795 | $71.41 |
| 10360. | 22796 | $3.83 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 10361. | 22798 | $35.35 |
| 10362. | 22799 | $484.91 |
| 10363. | 22801 | $7.84 |
| 10364. | 22802 | $142.82 |
| 10365. | 22804 | $62.94 |
| 10366. | 22808 | $27.17 |
| 10367. | 22809 | $261.83 |
| 10368. | 22810 | $166.62 |
| 10369. | 22811 | $81.86 |
| 10370. | 22812 | $72.91 |
| 10371. | 22814 | $160.87 |
| 10372. | 22816 | $221.85 |
| 10373. | 22817 | $215.42 |
| 10374. | 22818 | $215.66 |
| 10375. | 22819 | $408.12 |
| 10376. | 22820 | $248.41 |
| 10377. | 22821 | $141.67 |
| 10378. | 22822 | $29.15 |
| 10379. | 22824 | $4.52 |
| 10380. | 22825 | $71.41 |
| 10381. | 22826 | $330.23 |
| 10382. | 22827 | $330.23 |
| 10383. | 22828 | $454.47 |
| 10384. | 22829 | $32.27 |
| 10385. | 22830 | $190.42 |
| 10386. | 22831 | $36.04 |
| 10387. | 22832 | $109.21 |
| 10388. | 22833 | $261.83 |
| 10389. | 22834 | $9.62 |
| 10390. | 22835 | $68.08 |
| 10391. | 22837 | $11.48 |
| 10392. | 22839 | $11.37 |
| 10393. | 22841 | $209.71 |
| 10394. | 22844 | $55.25 |
| 10395. | 22845 | $42.22 |
| 10396. | 22848 | $17.89 |
| 10397. | 22849 | $43.75 |
| 10398. | 22850 | $197.02 |
| 10399. | 22851 | $14.58 |
| 10400. | 22852 | $187.15 |
| 10401. | 22854 | $138.12 |
| 10402. | 22855 | $74.41 |
| 10403. | 22858 | $24.70 |
| 10404. | 22860 | $9.25 |
| 10405. | 22862 | $151.71 |
| 10406. | 22864 | $105.92 |
| 10407. | 22865 | $47.98 |
| 10408. | 22868 | $6.20 |
| 10409. | 22869 | $65.46 |
| 10410. | 22870 | $26.79 |
| 10411. | 22872 | $67.21 |
| 10412. | 22873 | $67.21 |
| 10413. | 22874 | $187.93 |
| 10414. | 22875 | $17.02 |
| 10415. | 22880 | $51.04 |
| 10416. | 22881 | $34.58 |
| 10417. | 22883 | $17.79 |
| 10418. | 22884 | $54.34 |
| 10419. | 22885 | $43.75 |
| 10420. | 22890 | $52.39 |
| 10421. | 22891 | $16.09 |
| 10422. | 22894 | $6.11 |
| 10423. | 22895 | $18.62 |
| 10424. | 22896 | $479.26 |
| 10425. | 22897 | $59.51 |
| 10426. | 22898 | $119.01 |
| 10427. | 22899 | $5.16 |
| 10428. | 22900 | $72.91 |
| 10429. | 22901 | $72.91 |
| 10430. | 22902 | $10.21 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 10431. | 22910 | $10.77 |
| 10432. | 22914 | $579.96 |
| 10433. | 22916 | $21.87 |
| 10434. | 22920 | $1.02 |
| 10435. | 22921 | $151.65 |
| 10436. | 22922 | $10.21 |
| 10437. | 22923 | $14.16 |
| 10438. | 22924 | $310.49 |
| 10439. | 22925 | $446.26 |
| 10440. | 22926 | $72.77 |
| 10441. | 22927 | $70.28 |
| 10442. | 22928 | $380.32 |
| 10443. | 22929 | $130.06 |
| 10444. | 22930 | $20.95 |
| 10445. | 22931 | $53.78 |
| 10446. | 22933 | $200.99 |
| 10447. | 22934 | $24.21 |
| 10448. | 22935 | $24.26 |
| 10449. | 22938 | $128.18 |
| 10450. | 22939 | $64.09 |
| 10451. | 22942 | $58.33 |
| 10452. | 22943 | $157.59 |
| 10453. | 22944 | $47.61 |
| 10454. | 22946 | $95.21 |
| 10455. | 22947 | $38.53 |
| 10456. | 22948 | $73.84 |
| 10457. | 22949 | $56.47 |
| 10458. | 22951 | $20.51 |
| 10459. | 22952 | $9.22 |
| 10460. | 22953 | $43.75 |
| 10461. | 22954 | $71.41 |
| 10462. | 22955 | $43.75 |
| 10463. | 22956 | $8.25 |
| 10464. | 22958 | $32.73 |
| 10465. | 22959 | $79.11 |
| 10466. | 22961 | $27.48 |
| 10467. | 22962 | $41.22 |
| 10468. | 22964 | $60.42 |
| 10469. | 22965 | $47.56 |
| 10470. | 22968 | $160.87 |
| 10471. | 22969 | $159.74 |
| 10472. | 22971 | $161.89 |
| 10473. | 22972 | $71.41 |
| 10474. | 22973 | $104.98 |
| 10475. | 22974 | $4.23 |
| 10476. | 22976 | $47.61 |
| 10477. | 22978 | $17.86 |
| 10478. | 22979 | $119.01 |
| 10479. | 22983 | $43.75 |
| 10480. | 22986 | $100.51 |
| 10481. | 22987 | $1,006.95 |
| 10482. | 22989 | $96.79 |
| 10483. | 22990 | $307.00 |
| 10484. | 22993 | $22.16 |
| 10485. | 22995 | $131.03 |
| 10486. | 22996 | $102.08 |
| 10487. | 22997 | $38.63 |
| 10488. | 22999 | $53.57 |
| 10489. | 23000 | $32.73 |
| 10490. | 23002 | $565.00 |
| 10491. | 23007 | $98.46 |
| 10492. | 23009 | $145.83 |
| 10493. | 23010 | $1.71 |
| 10494. | 23011 | $16.07 |
| 10495. | 23013 | $17.86 |
| 10496. | 23015 | $23.80 |
| 10497. | 23016 | $19.53 |
| 10498. | 23017 | $8.93 |
| 10499. | 23018 | $8.49 |
| 10500. | 23019 | $23.33 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 10501. | 23020 | $14.58 |
| 10502. | 23022 | $44.04 |
| 10503. | 23023 | $21.43 |
| 10504. | 23024 | $33.35 |
| 10505. | 23025 | $195.88 |
| 10506. | 23029 | $60.93 |
| 10507. | 23030 | $17.86 |
| 10508. | 23031 | $14.58 |
| 10509. | 23040 | $77.78 |
| 10510. | 23041 | $32.73 |
| 10511. | 23047 | $9.83 |
| 10512. | 23051 | $17.47 |
| 10513. | 23052 | $17.86 |
| 10514. | 23054 | $18.53 |
| 10515. | 23056 | $384.83 |
| 10516. | 23060 | $8.18 |
| 10517. | 23063 | $32.73 |
| 10518. | 23064 | $40.81 |
| 10519. | 23065 | $11.16 |
| 10520. | 23066 | $16.50 |
| 10521. | 23069 | $31.08 |
| 10522. | 23073 | $47.61 |
| 10523. | 23081 | $24.08 |
| 10524. | 23087 | $62.75 |
| 10525. | 23088 | $78.57 |
| 10526. | 23093 | $145.83 |
| 10527. | 23094 | $641.64 |
| 10528. | 23098 | $18.08 |
| 10529. | 23099 | $8.93 |
| 10530. | 23105 | $29.17 |
| 10531. | 23106 | $17.47 |
| 10532. | 23107 | $102.08 |
| 10533. | 23113 | $14.58 |
| 10534. | 23118 | $29.75 |
| 10535. | 23119 | $2.79 |
| 10536. | 23123 | $8.25 |
| 10537. | 23124 | $16.56 |
| 10538. | 23127 | $26.35 |
| 10539. | 23130 | $116.66 |
| 10540. | 23133 | $28.58 |
| 10541. | 23155 | $51.04 |
| 10542. | 23156 | $19.96 |
| 10543. | 23157 | $89.92 |
| 10544. | 23161 | $145.83 |
| 10545. | 23165 | $116.66 |
| 10546. | 23167 | $89.29 |
| 10547. | 23168 | $18.69 |
| 10548. | 23169 | $17.23 |
| 10549. | 23179 | $5.58 |
| 10550. | 23183 | $82.09 |
| 10551. | 23185 | $21.61 |
| 10552. | 23186 | $3.25 |
| 10553. | 23190 | $49.10 |
| 10554. | 23192 | $4.43 |
| 10555. | 23193 | $8.93 |
| 10556. | 23197 | $131.24 |
| 10557. | 23198 | $89.53 |
| 10558. | 23201 | $115.74 |
| 10559. | 23202 | $150.38 |
| 10560. | 23205 | $8.93 |
| 10561. | 23206 | $17.86 |
| 10562. | 23209 | $8.39 |
| 10563. | 23215 | $89.29 |
| 10564. | 23217 | $47.86 |
| 10565. | 23218 | $21.72 |
| 10566. | 23220 | $23.80 |
| 10567. | 23226 | $23.05 |
| 10568. | 23227 | $16.37 |
| 10569. | 23230 | $8.93 |
| 10570. | 23231 | $48.41 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 10571. | 23236 | $95.21 |
| 10572. | 23238 | $163.55 |
| 10573. | 23244 | $189.85 |
| 10574. | 23246 | $145.83 |
| 10575. | 23250 | $61.07 |
| 10576. | 23251 | $58.69 |
| 10577. | 23255 | $30.88 |
| 10578. | 23256 | $111.15 |
| 10579. | 23258 | $167.42 |
| 10580. | 23259 | $260.11 |
| 10581. | 23260 | $8.93 |
| 10582. | 23262 | $276.61 |
| 10583. | 23263 | $128.41 |
| 10584. | 23266 | $3.66 |
| 10585. | 23270 | $35.70 |
| 10586. | 23271 | $89.29 |
| 10587. | 23273 | $430.82 |
| 10588. | 23276 | $11.10 |
| 10589. | 23280 | $29.17 |
| 10590. | 23283 | $41.85 |
| 10591. | 23284 | $113.55 |
| 10592. | 23285 | $142.03 |
| 10593. | 23289 | $14.19 |
| 10594. | 23290 | $54.12 |
| 10595. | 23292 | $24.70 |
| 10596. | 23293 | $11.28 |
| 10597. | 23295 | $43.75 |
| 10598. | 23297 | $27.96 |
| 10599. | 23299 | $184.41 |
| 10600. | 23301 | $144.86 |
| 10601. | 23303 | $67.33 |
| 10602. | 23304 | $20.28 |
| 10603. | 23311 | $26.79 |
| 10604. | 23312 | $2.91 |
| 10605. | 23320 | $11.90 |
| 10606. | 23323 | $35.70 |
| 10607. | 23325 | $27.66 |
| 10608. | 23326 | $27.66 |
| 10609. | 23327 | $89.38 |
| 10610. | 23329 | $99.60 |
| 10611. | 23330 | $26.79 |
| 10612. | 23337 | $31.10 |
| 10613. | 23338 | $15.21 |
| 10614. | 23339 | $2.18 |
| 10615. | 23341 | $83.32 |
| 10616. | 23342 | $77.38 |
| 10617. | 23344 | $260.55 |
| 10618. | 23345 | $327.32 |
| 10619. | 23346 | $202.32 |
| 10620. | 23348 | $90.93 |
| 10621. | 23349 | $59.51 |
| 10622. | 23350 | $7.01 |
| 10623. | 23351 | $81.07 |
| 10624. | 23352 | $354.03 |
| 10625. | 23355 | $102.18 |
| 10626. | 23356 | $37.05 |
| 10627. | 23357 | $32.73 |
| 10628. | 23358 | $32.73 |
| 10629. | 23359 | $9.27 |
| 10630. | 23362 | $33.35 |
| 10631. | 23363 | $65.46 |
| 10632. | 23366 | $357.04 |
| 10633. | 23367 | $330.23 |
| 10634. | 23368 | $89.29 |
| 10635. | 23369 | $178.58 |
| 10636. | 23378 | $197.10 |
| 10637. | 23379 | $1,118.30 |
| 10638. | 23385 | $57.18 |
| 10639. | 23395 | $50.10 |
| 10640. | 23398 | $8.93 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 10641. | 23399 | $33.73 |
| 10642. | 23402 | $16.37 |
| 10643. | 23406 | $45.52 |
| 10644. | 23407 | $189.57 |
| 10645. | 23408 | $92.20 |
| 10646. | 23409 | $16.32 |
| 10647. | 23411 | $43.43 |
| 10648. | 23412 | $29.74 |
| 10649. | 23416 | $455.02 |
| 10650. | 23417 | $16.86 |
| 10651. | 23418 | $285.63 |
| 10652. | 23422 | $28.04 |
| 10653. | 23423 | $97.99 |
| 10654. | 23427 | $15.65 |
| 10655. | 23433 | $10.15 |
| 10656. | 23438 | $16.66 |
| 10657. | 23439 | $142.82 |
| 10658. | 23447 | $44.65 |
| 10659. | 23448 | $55.32 |
| 10660. | 23449 | $15.16 |
| 10661. | 23451 | $155.05 |
| 10662. | 23453 | $23.80 |
| 10663. | 23456 | $35.91 |
| 10664. | 23462 | $8.93 |
| 10665. | 23463 | $51.03 |
| 10666. | 23468 | $10.94 |
| 10667. | 23472 | $25.06 |
| 10668. | 23475 | $11.87 |
| 10669. | 23476 | $32.73 |
| 10670. | 23477 | $55.08 |
| 10671. | 23478 | $109.31 |
| 10672. | 23479 | $24.40 |
| 10673. | 23482 | $7.40 |
| 10674. | 23498 | $65.46 |
| 10675. | 23501 | $4.20 |
| 10676. | 23502 | $19.15 |
| 10677. | 23504 | $39.52 |
| 10678. | 23505 | $91.36 |
| 10679. | 23507 | $26.79 |
| 10680. | 23509 | $60.66 |
| 10681. | 23510 | $32.73 |
| 10682. | 23511 | $37.80 |
| 10683. | 23512 | $21.47 |
| 10684. | 23513 | $53.54 |
| 10685. | 23515 | $141.76 |
| 10686. | 23516 | $370.51 |
| 10687. | 23518 | $200.22 |
| 10688. | 23520 | $32.17 |
| 10689. | 23521 | $64.35 |
| 10690. | 23523 | $30.79 |
| 10691. | 23524 | $27.63 |
| 10692. | 23525 | $55.69 |
| 10693. | 23526 | $18.30 |
| 10694. | 23527 | $4.19 |
| 10695. | 23528 | $30.94 |
| 10696. | 23530 | $54.75 |
| 10697. | 23531 | $36.82 |
| 10698. | 23537 | $17.86 |
| 10699. | 23538 | $188.55 |
| 10700. | 23541 | $59.92 |
| 10701. | 23543 | $133.65 |
| 10702. | 23544 | $16.09 |
| 10703. | 23549 | $499.86 |
| 10704. | 23550 | $441.29 |
| 10705. | 23556 | $504.45 |
| 10706. | 23557 | $23.47 |
| 10707. | 23558 | $8.93 |
| 10708. | 23559 | $49.40 |
| 10709. | 23561 | $41.51 |
| 10710. | 23562 | $75.69 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 10711. | 23563 | $6.50 |
| 10712. | 23564 | $6.50 |
| 10713. | 23565 | $8.93 |
| 10714. | 23566 | $45.64 |
| 10715. | 23570 | $44.65 |
| 10716. | 23572 | $18.64 |
| 10717. | 23573 | $521.88 |
| 10718. | 23576 | $383.37 |
| 10719. | 23577 | $191.68 |
| 10720. | 23578 | $17.29 |
| 10721. | 23580 | $67.93 |
| 10722. | 23581 | $8.93 |
| 10723. | 23582 | $70.06 |
| 10724. | 23583 | $12.26 |
| 10725. | 23584 | $108.22 |
| 10726. | 23585 | $184.41 |
| 10727. | 23587 | $187.74 |
| 10728. | 23590 | $17.86 |
| 10729. | 23592 | $166.62 |
| 10730. | 23593 | $14.74 |
| 10731. | 23595 | $17.84 |
| 10732. | 23596 | $5.04 |
| 10733. | 23599 | $47.61 |
| 10734. | 23600 | $238.03 |
| 10735. | 23603 | $8.61 |
| 10736. | 23604 | $81.89 |
| 10737. | 23606 | $170.45 |
| 10738. | 23609 | $53.56 |
| 10739. | 23612 | $15.10 |
| 10740. | 23613 | $36.88 |
| 10741. | 23615 | $5.80 |
| 10742. | 23618 | $130.83 |
| 10743. | 23619 | $116.90 |
| 10744. | 23620 | $220.80 |
| 10745. | 23622 | $44.65 |
| 10746. | 23624 | $72.91 |
| 10747. | 23628 | $33.39 |
| 10748. | 23629 | $29.17 |
| 10749. | 23630 | $6.43 |
| 10750. | 23631 | $531.63 |
| 10751. | 23632 | $28.07 |
| 10752. | 23633 | $90.93 |
| 10753. | 23634 | $47.61 |
| 10754. | 23635 | $65.46 |
| 10755. | 23637 | $132.66 |
| 10756. | 23638 | $17.86 |
| 10757. | 23642 | $3.21 |
| 10758. | 23643 | $68.91 |
| 10759. | 23644 | $267.87 |
| 10760. | 23645 | $443.21 |
| 10761. | 23648 | $76.08 |
| 10762. | 23649 | $145.98 |
| 10763. | 23650 | $41.66 |
| 10764. | 23654 | $30.45 |
| 10765. | 23658 | $161.90 |
| 10766. | 23663 | $8.93 |
| 10767. | 23665 | $27.66 |
| 10768. | 23671 | $31.25 |
| 10769. | 23675 | $30.88 |
| 10770. | 23677 | $29.17 |
| 10771. | 23679 | $73.21 |
| 10772. | 23682 | $67.69 |
| 10773. | 23687 | $12.87 |
| 10774. | 23696 | $123.50 |
| 10775. | 23699 | $24.70 |
| 10776. | 23700 | $44.65 |
| 10777. | 23701 | $2.79 |
| 10778. | 23702 | $183.99 |
| 10779. | 23703 | $17.86 |
| 10780. | 23705 | $8.93 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 10781. | 23706 | $23.49 |
| 10782. | 23711 | $11.05 |
| 10783. | 23713 | $17.86 |
| 10784. | 23714 | $64.80 |
| 10785. | 23715 | $37.73 |
| 10786. | 23717 | $1.33 |
| 10787. | 23718 | $55.68 |
| 10788. | 23720 | $26.79 |
| 10789. | 23723 | $102.08 |
| 10790. | 23724 | $445.49 |
| 10791. | 23727 | $98.80 |
| 10792. | 23731 | $3.98 |
| 10793. | 23732 | $43.75 |
| 10794. | 23737 | $59.42 |
| 10795. | 23738 | $127.84 |
| 10796. | 23740 | $24.55 |
| 10797. | 23742 | $2.04 |
| 10798. | 23746 | $28.44 |
| 10799. | 23747 | $174.63 |
| 10800. | 23748 | $222.99 |
| 10801. | 23750 | $36.82 |
| 10802. | 23751 | $212.63 |
| 10803. | 23757 | $44.37 |
| 10804. | 23761 | $18.98 |
| 10805. | 23766 | $44.65 |
| 10806. | 23767 | $119.01 |
| 10807. | 23769 | $1,255.43 |
| 10808. | 23770 | $13.83 |
| 10809. | 23771 | $25.54 |
| 10810. | 23774 | $92.20 |
| 10811. | 23775 | $37.30 |
| 10812. | 23779 | $201.05 |
| 10813. | 23787 | $44.75 |
| 10814. | 23790 | $32.15 |
| 10815. | 23791 | $14.58 |
| 10816. | 23793 | $17.86 |
| 10817. | 23796 | $43.23 |
| 10818. | 23797 | $129.67 |
| 10819. | 23798 | $2,261.98 |
| 10820. | 23799 | $3,158.45 |
| 10821. | 23800 | $17.86 |
| 10822. | 23802 | $101.75 |
| 10823. | 23803 | $116.19 |
| 10824. | 23805 | $215.63 |
| 10825. | 23807 | $18.86 |
| 10826. | 23809 | $165.36 |
| 10827. | 23811 | $20.11 |
| 10828. | 23817 | $4.46 |
| 10829. | 23819 | $29.46 |
| 10830. | 23822 | $37.46 |
| 10831. | 23824 | $65.46 |
| 10832. | 23825 | $44.65 |
| 10833. | 23826 | $10.55 |
| 10834. | 23827 | $8.93 |
| 10835. | 23828 | $15.98 |
| 10836. | 23829 | $43.75 |
| 10837. | 23832 | $26.79 |
| 10838. | 23834 | $375.24 |
| 10839. | 23835 | $38.94 |
| 10840. | 23836 | $188.90 |
| 10841. | 23837 | $72.50 |
| 10842. | 23839 | $4.37 |
| 10843. | 23840 | $60.11 |
| 10844. | 23841 | $8.93 |
| 10845. | 23842 | $20.41 |
| 10846. | 23843 | $37.83 |
| 10847. | 23845 | $19.16 |
| 10848. | 23846 | $20.91 |
| 10849. | 23847 | $8.93 |
| 10850. | 23851 | $28.82 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 10851. | 23852 | $28.82 |
| 10852. | 23854 | $17.86 |
| 10853. | 23858 | $235.89 |
| 10854. | 23860 | $103.18 |
| 10855. | 23865 | $145.83 |
| 10856. | 23867 | $36.15 |
| 10857. | 23868 | $30.16 |
| 10858. | 23871 | $67.96 |
| 10859. | 23872 | $18.02 |
| 10860. | 23873 | $61.75 |
| 10861. | 23877 | $65.46 |
| 10862. | 23879 | $22.75 |
| 10863. | 23881 | $5.40 |
| 10864. | 23882 | $36.93 |
| 10865. | 23884 | $69.39 |
| 10866. | 23885 | $8.93 |
| 10867. | 23892 | $20.09 |
| 10868. | 23898 | $13.39 |
| 10869. | 23899 | $1.19 |
| 10870. | 23900 | $32.73 |
| 10871. | 23902 | $47.61 |
| 10872. | 23904 | $58.33 |
| 10873. | 23908 | $2.97 |
| 10874. | 23909 | $14.58 |
| 10875. | 23911 | $14.29 |
| 10876. | 23915 | $348.09 |
| 10877. | 23916 | $6.57 |
| 10878. | 23921 | $654.64 |
| 10879. | 23924 | $9.82 |
| 10880. | 23927 | $8.04 |
| 10881. | 23928 | $211.22 |
| 10882. | 23929 | $14.58 |
| 10883. | 23930 | $48.29 |
| 10884. | 23931 | $15.89 |
| 10885. | 23933 | $145.83 |
| 10886. | 23934 | $35.72 |
| 10887. | 23936 | $44.65 |
| 10888. | 23938 | $71.41 |
| 10889. | 23940 | $15.44 |
| 10890. | 23943 | $22.02 |
| 10891. | 23947 | $125.81 |
| 10892. | 23952 | $6.70 |
| 10893. | 23954 | $35.46 |
| 10894. | 23956 | $188.24 |
| 10895. | 23957 | $10.02 |
| 10896. | 23958 | $74.10 |
| 10897. | 23961 | $78.95 |
| 10898. | 23962 | $17.86 |
| 10899. | 23963 | $51.73 |
| 10900. | 23964 | $237.06 |
| 10901. | 23976 | $61.75 |
| 10902. | 23977 | $8.93 |
| 10903. | 23978 | $25.53 |
| 10904. | 23980 | $130.93 |
| 10905. | 23981 | $32.73 |
| 10906. | 23984 | $46.88 |
| 10907. | 23985 | $32.81 |
| 10908. | 23986 | $102.08 |
| 10909. | 23987 | $7.77 |
| 10910. | 23988 | $242.76 |
| 10911. | 23990 | $29.97 |
| 10912. | 24000 | $64.73 |
| 10913. | 24002 | $98.20 |
| 10914. | 24005 | $9.01 |
| 10915. | 24007 | $9.19 |
| 10916. | 24010 | $13.39 |
| 10917. | 24011 | $49.32 |
| 10918. | 24012 | $70.16 |
| 10919. | 24013 | $99.00 |
| 10920. | 24015 | $13.28 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 10921. | 24019 | $525.68 |
| 10922. | 24021 | $65.46 |
| 10923. | 24025 | $109.37 |
| 10924. | 24026 | $36.46 |
| 10925. | 24031 | $12.63 |
| 10926. | 24032 | $76.92 |
| 10927. | 24033 | $6.88 |
| 10928. | 24034 | $36.70 |
| 10929. | 24036 | $150.11 |
| 10930. | 24038 | $21.05 |
| 10931. | 24039 | $89.29 |
| 10932. | 24040 | $8.86 |
| 10933. | 24041 | $35.70 |
| 10934. | 24042 | $47.61 |
| 10935. | 24043 | $43.75 |
| 10936. | 24045 | $117.84 |
| 10937. | 24046 | $21.87 |
| 10938. | 24047 | $8.93 |
| 10939. | 24048 | $48.26 |
| 10940. | 24052 | $33.79 |
| 10941. | 24054 | $23.53 |
| 10942. | 24056 | $32.73 |
| 10943. | 24059 | $34.27 |
| 10944. | 24060 | $17.86 |
| 10945. | 24063 | $26.79 |
| 10946. | 24066 | $73.06 |
| 10947. | 24067 | $46.43 |
| 10948. | 24068 | $291.65 |
| 10949. | 24069 | $246.64 |
| 10950. | 24071 | $18.59 |
| 10951. | 24072 | $92.20 |
| 10952. | 24073 | $295.29 |
| 10953. | 24074 | $725.00 |
| 10954. | 24079 | $1,176.21 |
| 10955. | 24080 | $126.27 |
| 10956. | 24081 | $368.95 |
| 10957. | 24082 | $9.26 |
| 10958. | 24086 | $81.28 |
| 10959. | 24087 | $327.32 |
| 10960. | 24089 | $238.03 |
| 10961. | 24091 | $95.69 |
| 10962. | 24092 | $1,683.46 |
| 10963. | 24093 | $73.47 |
| 10964. | 24094 | $85.41 |
| 10965. | 24095 | $47.61 |
| 10966. | 24102 | $7.73 |
| 10967. | 24103 | $43.65 |
| 10968. | 24106 | $249.92 |
| 10969. | 24107 | $390.16 |
| 10970. | 24112 | $32.17 |
| 10971. | 24114 | $241.99 |
| 10972. | 24115 | $121.00 |
| 10973. | 24116 | $123.50 |
| 10974. | 24117 | $1,984.79 |
| 10975. | 24118 | $64.35 |
| 10976. | 24121 | $192.78 |
| 10977. | 24122 | $197.09 |
| 10978. | 24124 | $72.82 |
| 10979. | 24127 | $73.04 |
| 10980. | 24128 | $54.29 |
| 10981. | 24129 | $27.26 |
| 10982. | 24130 | $35.55 |
| 10983. | 24132 | $46.25 |
| 10984. | 24133 | $128.84 |
| 10985. | 24134 | $364.57 |
| 10986. | 24135 | $19.12 |
| 10987. | 24138 | $77.60 |
| 10988. | 24140 | $68.42 |
| 10989. | 24144 | $2.11 |
| 10990. | 24145 | $288.61 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 10991. | 24146 | $7.56 |
| 10992. | 24147 | $184.41 |
| 10993. | 24148 | $17.68 |
| 10994. | 24149 | $35.63 |
| 10995. | 24150 | $39.17 |
| 10996. | 24151 | $46.90 |
| 10997. | 24152 | $5.07 |
| 10998. | 24153 | $3.12 |
| 10999. | 24155 | $33.69 |
| 11000. | 24156 | $144.42 |
| 11001. | 24157 | $154.92 |
| 11002. | 24161 | $19.44 |
| 11003. | 24170 | $9.94 |
| 11004. | 24171 | $15.72 |
| 11005. | 24172 | $8.93 |
| 11006. | 24173 | $2,015.01 |
| 11007. | 24174 | $114.94 |
| 11008. | 24175 | $43.75 |
| 11009. | 24176 | $29.17 |
| 11010. | 24177 | $2,916.52 |
| 11011. | 24178 | $35.24 |
| 11012. | 24180 | $458.74 |
| 11013. | 24181 | $12.83 |
| 11014. | 24183 | $74.73 |
| 11015. | 24185 | $15.29 |
| 11016. | 24186 | $250.37 |
| 11017. | 24188 | $34.94 |
| 11018. | 24189 | $40.76 |
| 11019. | 24190 | $476.06 |
| 11020. | 24191 | $12.44 |
| 11021. | 24192 | $60.27 |
| 11022. | 24193 | $519.88 |
| 11023. | 24194 | $104.97 |
| 11024. | 24195 | $55.58 |
| 11025. | 24196 | $140.96 |
| 11026. | 24204 | $44.31 |
| 11027. | 24205 | $17.92 |
| 11028. | 24207 | $78.62 |
| 11029. | 24209 | $25.48 |
| 11030. | 24212 | $303.79 |
| 11031. | 24213 | $20.85 |
| 11032. | 24214 | $17.35 |
| 11033. | 24215 | $14.29 |
| 11034. | 24216 | $24.06 |
| 11035. | 24219 | $17.11 |
| 11036. | 24221 | $174.12 |
| 11037. | 24223 | $49.10 |
| 11038. | 24226 | $15.00 |
| 11039. | 24232 | $17.86 |
| 11040. | 24235 | $136.81 |
| 11041. | 24236 | $8.60 |
| 11042. | 24238 | $83.85 |
| 11043. | 24239 | $30.75 |
| 11044. | 24240 | $83.93 |
| 11045. | 24246 | $23.80 |
| 11046. | 24250 | $19.14 |
| 11047. | 24251 | $107.38 |
| 11048. | 24252 | $498.47 |
| 11049. | 24253 | $327.32 |
| 11050. | 24255 | $44.65 |
| 11051. | 24258 | $44.64 |
| 11052. | 24261 | $30.88 |
| 11053. | 24262 | $18.53 |
| 11054. | 24263 | $121.76 |
| 11055. | 24264 | $12.62 |
| 11056. | 24266 | $128.70 |
| 11057. | 24274 | $3.08 |
| 11058. | 24278 | $33.90 |
| 11059. | 24279 | $44.65 |
| 11060. | 24284 | $17.86 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 11061. | 24286 | $73.42 |
| 11062. | 24287 | $41.48 |
| 11063. | 24290 | $85.09 |
| 11064. | 24291 | $59.74 |
| 11065. | 24294 | $37.05 |
| 11066. | 24295 | $75.61 |
| 11067. | 24297 | $37.05 |
| 11068. | 24298 | $129.73 |
| 11069. | 24302 | $114.16 |
| 11070. | 24303 | $44.65 |
| 11071. | 24305 | $41.93 |
| 11072. | 24307 | $57.91 |
| 11073. | 24308 | $119.01 |
| 11074. | 24309 | $27.81 |
| 11075. | 24312 | $55.81 |
| 11076. | 24313 | $224.08 |
| 11077. | 24314 | $74.10 |
| 11078. | 24316 | $123.50 |
| 11079. | 24317 | $1.46 |
| 11080. | 24320 | $368.81 |
| 11081. | 24321 | $92.20 |
| 11082. | 24322 | $55.32 |
| 11083. | 24327 | $1.70 |
| 11084. | 24330 | $17.50 |
| 11085. | 24331 | $86.34 |
| 11086. | 24334 | $21.38 |
| 11087. | 24335 | $54.80 |
| 11088. | 24336 | $99.54 |
| 11089. | 24339 | $26.79 |
| 11090. | 24341 | $100.32 |
| 11091. | 24342 | $42.00 |
| 11092. | 24343 | $116.66 |
| 11093. | 24345 | $4.46 |
| 11094. | 24346 | $17.86 |
| 11095. | 24347 | $482.61 |
| 11096. | 24355 | $650.58 |
| 11097. | 24360 | $15.44 |
| 11098. | 24361 | $92.63 |
| 11099. | 24366 | $221.92 |
| 11100. | 24369 | $119.01 |
| 11101. | 24370 | $47.61 |
| 11102. | 24371 | $9.14 |
| 11103. | 24373 | $8.39 |
| 11104. | 24376 | $72.06 |
| 11105. | 24377 | $43.16 |
| 11106. | 24378 | $61.75 |
| 11107. | 24383 | $87.35 |
| 11108. | 24388 | $59.51 |
| 11109. | 24390 | $114.97 |
| 11110. | 24395 | $10.43 |
| 11111. | 24400 | $29.17 |
| 11112. | 24404 | $68.85 |
| 11113. | 24405 | $12.57 |
| 11114. | 24406 | $145.10 |
| 11115. | 24407 | $72.91 |
| 11116. | 24408 | $293.07 |
| 11117. | 24409 | $416.61 |
| 11118. | 24410 | $49.58 |
| 11119. | 24412 | $30.88 |
| 11120. | 24413 | $135.82 |
| 11121. | 24415 | $193.32 |
| 11122. | 24416 | $56.34 |
| 11123. | 24417 | $14.94 |
| 11124. | 24418 | $119.62 |
| 11125. | 24420 | $139.66 |
| 11126. | 24423 | $261.86 |
| 11127. | 24425 | $327.32 |
| 11128. | 24426 | $58.17 |
| 11129. | 24428 | $10.26 |
| 11130. | 24429 | $19.96 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 11131. | 24430 | $55.37 |
| 11132. | 24436 | $49.40 |
| 11133. | 24440 | $8.98 |
| 11134. | 24443 | $8.93 |
| 11135. | 24446 | $107.27 |
| 11136. | 24448 | $9.01 |
| 11137. | 24449 | $17.86 |
| 11138. | 24450 | $732.73 |
| 11139. | 24452 | $80.18 |
| 11140. | 24461 | $95.21 |
| 11141. | 24465 | $8.93 |
| 11142. | 24467 | $143.58 |
| 11143. | 24468 | $145.83 |
| 11144. | 24470 | $9,983.46 |
| 11145. | 24472 | $344.57 |
| 11146. | 24473 | $32.81 |
| 11147. | 24476 | $62.50 |
| 11148. | 24477 | $61.75 |
| 11149. | 24479 | $80.28 |
| 11150. | 24482 | $255.64 |
| 11151. | 24485 | $413.51 |
| 11152. | 24486 | $58.33 |
| 11153. | 24488 | $1.09 |
| 11154. | 24490 | $15.95 |
| 11155. | 24491 | $131.84 |
| 11156. | 24494 | $334.93 |
| 11157. | 24495 | $126.49 |
| 11158. | 24498 | $145.83 |
| 11159. | 24499 | $45.70 |
| 11160. | 24501 | $113.15 |
| 11161. | 24502 | $338.46 |
| 11162. | 24503 | $201.10 |
| 11163. | 24504 | $131.27 |
| 11164. | 24505 | $132.15 |
| 11165. | 24506 | $221.74 |
| 11166. | 24507 | $206.93 |
| 11167. | 24509 | $80.43 |
| 11168. | 24512 | $33.39 |
| 11169. | 24513 | $8.03 |
| 11170. | 24514 | $95.21 |
| 11171. | 24516 | $26.20 |
| 11172. | 24517 | $174.99 |
| 11173. | 24520 | $8.93 |
| 11174. | 24522 | $23.80 |
| 11175. | 24523 | $47.61 |
| 11176. | 24527 | $71.04 |
| 11177. | 24530 | $238.01 |
| 11178. | 24531 | $35.72 |
| 11179. | 24532 | $54.84 |
| 11180. | 24533 | $17.86 |
| 11181. | 24534 | $98.84 |
| 11182. | 24538 | $776.42 |
| 11183. | 24542 | $19.90 |
| 11184. | 24548 | $9.10 |
| 11185. | 24549 | $929.84 |
| 11186. | 24552 | $111.57 |
| 11187. | 24556 | $14.95 |
| 11188. | 24558 | $190.42 |
| 11189. | 24559 | $22.06 |
| 11190. | 24560 | $5.84 |
| 11191. | 24564 | $164.75 |
| 11192. | 24567 | $20.67 |
| 11193. | 24570 | $204.16 |
| 11194. | 24574 | $32.73 |
| 11195. | 24579 | $111.15 |
| 11196. | 24582 | $9.86 |
| 11197. | 24584 | $638.28 |
| 11198. | 24585 | $29.20 |
| 11199. | 24586 | $8.93 |
| 11200. | 24587 | $31.25 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 11201. | 24588 | $123.95 |
| 11202. | 24596 | $580.31 |
| 11203. | 24598 | $14.58 |
| 11204. | 24600 | $9.54 |
| 11205. | 24601 | $79.88 |
| 11206. | 24603 | $19.65 |
| 11207. | 24604 | $69.16 |
| 11208. | 24605 | $51.87 |
| 11209. | 24606 | $61.75 |
| 11210. | 24607 | $380.85 |
| 11211. | 24608 | $83.09 |
| 11212. | 24609 | $180.16 |
| 11213. | 24610 | $58.86 |
| 11214. | 24611 | $35.39 |
| 11215. | 24613 | $17.86 |
| 11216. | 24614 | $58.33 |
| 11217. | 24615 | $86.62 |
| 11218. | 24616 | $29.01 |
| 11219. | 24617 | $368.81 |
| 11220. | 24620 | $61.92 |
| 11221. | 24621 | $65.46 |
| 11222. | 24622 | $888.47 |
| 11223. | 24632 | $56.47 |
| 11224. | 24633 | $16.37 |
| 11225. | 24634 | $72.91 |
| 11226. | 24637 | $10.43 |
| 11227. | 24638 | $915.17 |
| 11228. | 24639 | $20.20 |
| 11229. | 24640 | $1,136.52 |
| 11230. | 24641 | $13.83 |
| 11231. | 24646 | $163.66 |
| 11232. | 24647 | $163.66 |
| 11233. | 24648 | $127.13 |
| 11234. | 24651 | $162.69 |
| 11235. | 24653 | $186.29 |
| 11236. | 24654 | $29.12 |
| 11237. | 24655 | $72.91 |
| 11238. | 24656 | $763.48 |
| 11239. | 24659 | $8.30 |
| 11240. | 24660 | $72.91 |
| 11241. | 24662 | $178.58 |
| 11242. | 24666 | $44.65 |
| 11243. | 24670 | $119.62 |
| 11244. | 24671 | $32.73 |
| 11245. | 24674 | $105.79 |
| 11246. | 24676 | $73.76 |
| 11247. | 24679 | $12.35 |
| 11248. | 24683 | $58.33 |
| 11249. | 24684 | $72.91 |
| 11250. | 24685 | $6.13 |
| 11251. | 24691 | $85.69 |
| 11252. | 24692 | $481.13 |
| 11253. | 24693 | $163.66 |
| 11254. | 24694 | $163.66 |
| 11255. | 24695 | $81.83 |
| 11256. | 24696 | $51.04 |
| 11257. | 24697 | $32.81 |
| 11258. | 24698 | $32.81 |
| 11259. | 24700 | $36.46 |
| 11260. | 24702 | $36.88 |
| 11261. | 24707 | $30.88 |
| 11262. | 24717 | $19.14 |
| 11263. | 24724 | $7.52 |
| 11264. | 24726 | $3.21 |
| 11265. | 24731 | $212.21 |
| 11266. | 24732 | $32.81 |
| 11267. | 24733 | $72.91 |
| 11268. | 24735 | $9.82 |
| 11269. | 24740 | $32.73 |
| 11270. | 24741 | $35.33 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 11271. | 24745 | $67.23 |
| 11272. | 24747 | $44.65 |
| 11273. | 24750 | $296.69 |
| 11274. | 24752 | $28.80 |
| 11275. | 24753 | $17.86 |
| 11276. | 24756 | $34.12 |
| 11277. | 24757 | $43.46 |
| 11278. | 24758 | $247.01 |
| 11279. | 24759 | $10.19 |
| 11280. | 24760 | $89.29 |
| 11281. | 24766 | $728.41 |
| 11282. | 24768 | $14.11 |
| 11283. | 24770 | $12.62 |
| 11284. | 24771 | $47.61 |
| 11285. | 24774 | $163.66 |
| 11286. | 24775 | $94.62 |
| 11287. | 24777 | $436.30 |
| 11288. | 24781 | $1,014.23 |
| 11289. | 24784 | $10.43 |
| 11290. | 24785 | $130.20 |
| 11291. | 24789 | $17.12 |
| 11292. | 24790 | $199.15 |
| 11293. | 24792 | $65.46 |
| 11294. | 24796 | $17.86 |
| 11295. | 24798 | $40.18 |
| 11296. | 24801 | $68.36 |
| 11297. | 24802 | $12.50 |
| 11298. | 24805 | $44.65 |
| 11299. | 24806 | $19.90 |
| 11300. | 24810 | $99.49 |
| 11301. | 24811 | $5.59 |
| 11302. | 24812 | $42.55 |
| 11303. | 24813 | $186.55 |
| 11304. | 24814 | $79.40 |
| 11305. | 24816 | $17.86 |
| 11306. | 24823 | $3.64 |
| 11307. | 24824 | $158.40 |
| 11308. | 24825 | $4.83 |
| 11309. | 24830 | $85.34 |
| 11310. | 24832 | $47.61 |
| 11311. | 24833 | $135.85 |
| 11312. | 24837 | $24.56 |
| 11313. | 24838 | $58.33 |
| 11314. | 24839 | $9.33 |
| 11315. | 24840 | $145.83 |
| 11316. | 24841 | $9.07 |
| 11317. | 24842 | $249.93 |
| 11318. | 24844 | $61.69 |
| 11319. | 24846 | $119.01 |
| 11320. | 24847 | $24.70 |
| 11321. | 24850 | $125.96 |
| 11322. | 24851 | $60.85 |
| 11323. | 24854 | $32.11 |
| 11324. | 24855 | $357.04 |
| 11325. | 24856 | $53.38 |
| 11326. | 24857 | $143.16 |
| 11327. | 24858 | $11.76 |
| 11328. | 24861 | $64.66 |
| 11329. | 24865 | $14.58 |
| 11330. | 24868 | $42.89 |
| 11331. | 24869 | $26.07 |
| 11332. | 24871 | $32.73 |
| 11333. | 24872 | $8.93 |
| 11334. | 24873 | $26.87 |
| 11335. | 24874 | $180.77 |
| 11336. | 24875 | $30.05 |
| 11337. | 24876 | $62.88 |
| 11338. | 24877 | $4.55 |
| 11339. | 24878 | $36.75 |
| 11340. | 24881 | $8.93 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 11341. | 24885 | $8.60 |
| 11342. | 24888 | $13.84 |
| 11343. | 24889 | $139.56 |
| 11344. | 24890 | $44.11 |
| 11345. | 24896 | $38.82 |
| 11346. | 24897 | $49.40 |
| 11347. | 24903 | $63.42 |
| 11348. | 24905 | $9.49 |
| 11349. | 24906 | $74.37 |
| 11350. | 24908 | $8.93 |
| 11351. | 24913 | $32.73 |
| 11352. | 24914 | $156.81 |
| 11353. | 24915 | $654.64 |
| 11354. | 24919 | $17.86 |
| 11355. | 24921 | $232.54 |
| 11356. | 24922 | $32.73 |
| 11357. | 24925 | $33.92 |
| 11358. | 24928 | $17.20 |
| 11359. | 24931 | $19.79 |
| 11360. | 24932 | $2,603.58 |
| 11361. | 24933 | $17.86 |
| 11362. | 24934 | $2.32 |
| 11363. | 24935 | $8.93 |
| 11364. | 24936 | $183.76 |
| 11365. | 24939 | $72.91 |
| 11366. | 24943 | $76.26 |
| 11367. | 24944 | $158.81 |
| 11368. | 24945 | $58.61 |
| 11369. | 24948 | $7.29 |
| 11370. | 24951 | $58.33 |
| 11371. | 24952 | $6.16 |
| 11372. | 24953 | $5.89 |
| 11373. | 24956 | $1.80 |
| 11374. | 24958 | $6.92 |
| 11375. | 24959 | $29.17 |
| 11376. | 24960 | $4.28 |
| 11377. | 24961 | $98.20 |
| 11378. | 24963 | $145.83 |
| 11379. | 24965 | $904.51 |
| 11380. | 24966 | $186.07 |
| 11381. | 24969 | $10.82 |
| 11382. | 24970 | $10.22 |
| 11383. | 24971 | $70.91 |
| 11384. | 24973 | $234.78 |
| 11385. | 24978 | $37.55 |
| 11386. | 24979 | $15.04 |
| 11387. | 24980 | $8.93 |
| 11388. | 24981 | $7.44 |
| 11389. | 24982 | $159.54 |
| 11390. | 24986 | $40.10 |
| 11391. | 24987 | $16.37 |
| 11392. | 24989 | $66.31 |
| 11393. | 24990 | $59.33 |
| 11394. | 24991 | $32.73 |
| 11395. | 24992 | $34.20 |
| 11396. | 24993 | $43.15 |
| 11397. | 24994 | $8.93 |
| 11398. | 24995 | $65.46 |
| 11399. | 24997 | $8.25 |
| 11400. | 24999 | $17.86 |
| 11401. | 25001 | $56.41 |
| 11402. | 25004 | $37.05 |
| 11403. | 25007 | $165.19 |
| 11404. | 25008 | $42.28 |
| 11405. | 25009 | $11.75 |
| 11406. | 25011 | $26.79 |
| 11407. | 25012 | $77.05 |
| 11408. | 25013 | $65.46 |
| 11409. | 25014 | $327.32 |
| 11410. | 25016 | $39.34 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 11411. | 25017 | $71.43 |
| 11412. | 25019 | $47.61 |
| 11413. | 25021 | $49.30 |
| 11414. | 25024 | $65.46 |
| 11415. | 25027 | $6.31 |
| 11416. | 25028 | $8.93 |
| 11417. | 25030 | $11.67 |
| 11418. | 25031 | $57.37 |
| 11419. | 25032 | $11.67 |
| 11420. | 25033 | $47.69 |
| 11421. | 25034 | $11.75 |
| 11422. | 25037 | $1.79 |
| 11423. | 25038 | $32.44 |
| 11424. | 25040 | $65.46 |
| 11425. | 25041 | $18.38 |
| 11426. | 25042 | $21.47 |
| 11427. | 25047 | $43.23 |
| 11428. | 25049 | $22.86 |
| 11429. | 25051 | $32.73 |
| 11430. | 25052 | $11.90 |
| 11431. | 25057 | $54.99 |
| 11432. | 25058 | $8.93 |
| 11433. | 25060 | $47.61 |
| 11434. | 25061 | $19.20 |
| 11435. | 25062 | $15.63 |
| 11436. | 25064 | $61.80 |
| 11437. | 25065 | $8.93 |
| 11438. | 25066 | $68.54 |
| 11439. | 25070 | $135.84 |
| 11440. | 25078 | $17.86 |
| 11441. | 25080 | $32.14 |
| 11442. | 25081 | $196.39 |
| 11443. | 25084 | $26.93 |
| 11444. | 25086 | $27.15 |
| 11445. | 25087 | $16.07 |
| 11446. | 25088 | $32.73 |
| 11447. | 25095 | $133.94 |
| 11448. | 25096 | $32.73 |
| 11449. | 25097 | $4.76 |
| 11450. | 25099 | $8.93 |
| 11451. | 25101 | $17.86 |
| 11452. | 25102 | $21.87 |
| 11453. | 25103 | $7.77 |
| 11454. | 25110 | $19.64 |
| 11455. | 25112 | $906.07 |
| 11456. | 25113 | $14.58 |
| 11457. | 25116 | $11.43 |
| 11458. | 25117 | $253.32 |
| 11459. | 25119 | $712.20 |
| 11460. | 25120 | $17.86 |
| 11461. | 25121 | $21.87 |
| 11462. | 25125 | $36.88 |
| 11463. | 25127 | $40.34 |
| 11464. | 25132 | $26.79 |
| 11465. | 25133 | $30.11 |
| 11466. | 25134 | $11.88 |
| 11467. | 25139 | $3.60 |
| 11468. | 25140 | $21.50 |
| 11469. | 25142 | $352.59 |
| 11470. | 25143 | $26.79 |
| 11471. | 25144 | $13.47 |
| 11472. | 25146 | $132.40 |
| 11473. | 25147 | $1.62 |
| 11474. | 25151 | $41.03 |
| 11475. | 25153 | $416.61 |
| 11476. | 25154 | $11.61 |
| 11477. | 25156 | $29.17 |
| 11478. | 25157 | $87.50 |
| 11479. | 25158 | $15.63 |
| 11480. | 25160 | $7.30 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 11481. | 25162 | $130.93 |
| 11482. | 25163 | $9.82 |
| 11483. | 25164 | $35.72 |
| 11484. | 25166 | $37.25 |
| 11485. | 25167 | $8.93 |
| 11486. | 25168 | $19.64 |
| 11487. | 25169 | $32.73 |
| 11488. | 25170 | $13.66 |
| 11489. | 25171 | $14.58 |
| 11490. | 25174 | $22.16 |
| 11491. | 25176 | $13.39 |
| 11492. | 25177 | $35.72 |
| 11493. | 25178 | $56.30 |
| 11494. | 25179 | $8.93 |
| 11495. | 25180 | $103.61 |
| 11496. | 25186 | $8.93 |
| 11497. | 25188 | $63.81 |
| 11498. | 25192 | $7.40 |
| 11499. | 25194 | $23.80 |
| 11500. | 25200 | $17.86 |
| 11501. | 25201 | $49.11 |
| 11502. | 25202 | $61.75 |
| 11503. | 25203 | $23.24 |
| 11504. | 25204 | $68.13 |
| 11505. | 25205 | $13.54 |
| 11506. | 25207 | $13.39 |
| 11507. | 25208 | $65.46 |
| 11508. | 25209 | $53.95 |
| 11509. | 25213 | $81.83 |
| 11510. | 25216 | $48.26 |
| 11511. | 25220 | $26.79 |
| 11512. | 25221 | $145.83 |
| 11513. | 25224 | $24.70 |
| 11514. | 25226 | $145.83 |
| 11515. | 25227 | $108.46 |
| 11516. | 25230 | $17.86 |
| 11517. | 25231 | $80.27 |
| 11518. | 25232 | $93.45 |
| 11519. | 25233 | $163.23 |
| 11520. | 25235 | $76.72 |
| 11521. | 25236 | $35.72 |
| 11522. | 25239 | $70.82 |
| 11523. | 25240 | $44.99 |
| 11524. | 25241 | $95.21 |
| 11525. | 25243 | $36.46 |
| 11526. | 25244 | $176.30 |
| 11527. | 25246 | $38.61 |
| 11528. | 25247 | $24.70 |
| 11529. | 25251 | $59.69 |
| 11530. | 25252 | $7.25 |
| 11531. | 25254 | $31.54 |
| 11532. | 25255 | $65.46 |
| 11533. | 25256 | $1.79 |
| 11534. | 25257 | $481.89 |
| 11535. | 25259 | $73.76 |
| 11536. | 25260 | $188.29 |
| 11537. | 25262 | $23.59 |
| 11538. | 25264 | $31.11 |
| 11539. | 25266 | $37.00 |
| 11540. | 25268 | $120.47 |
| 11541. | 25269 | $117.27 |
| 11542. | 25270 | $118.77 |
| 11543. | 25271 | $6.43 |
| 11544. | 25272 | $239.79 |
| 11545. | 25273 | $89.79 |
| 11546. | 25274 | $89.98 |
| 11547. | 25275 | $32.50 |
| 11548. | 25276 | $5.27 |
| 11549. | 25277 | $207.21 |
| 11550. | 25278 | $151.22 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 11551. | 25280 | $107.96 |
| 11552. | 25281 | $1,128.64 |
| 11553. | 25282 | $1,408.56 |
| 11554. | 25283 | $89.89 |
| 11555. | 25284 | $43.36 |
| 11556. | 25285 | $102.08 |
| 11557. | 25287 | $10.94 |
| 11558. | 25288 | $45.49 |
| 11559. | 25292 | $17.86 |
| 11560. | 25293 | $98.80 |
| 11561. | 25294 | $37.64 |
| 11562. | 25297 | $32.43 |
| 11563. | 25299 | $62.12 |
| 11564. | 25302 | $14.32 |
| 11565. | 25303 | $31.13 |
| 11566. | 25304 | $4.57 |
| 11567. | 25305 | $218.74 |
| 11568. | 25306 | $14.10 |
| 11569. | 25307 | $39.40 |
| 11570. | 25310 | $10.56 |
| 11571. | 25311 | $27.37 |
| 11572. | 25313 | $105.05 |
| 11573. | 25314 | $15.09 |
| 11574. | 25315 | $35.70 |
| 11575. | 25317 | $34.67 |
| 11576. | 25320 | $330.23 |
| 11577. | 25321 | $102.35 |
| 11578. | 25323 | $628.19 |
| 11579. | 25326 | $21.87 |
| 11580. | 25327 | $6.04 |
| 11581. | 25328 | $81.55 |
| 11582. | 25329 | $8.04 |
| 11583. | 25330 | $233.96 |
| 11584. | 25331 | $22.57 |
| 11585. | 25333 | $32.73 |
| 11586. | 25334 | $24.23 |
| 11587. | 25335 | $17.86 |
| 11588. | 25338 | $236.52 |
| 11589. | 25344 | $385.46 |
| 11590. | 25345 | $119.01 |
| 11591. | 25350 | $185.84 |
| 11592. | 25354 | $829.83 |
| 11593. | 25355 | $15.23 |
| 11594. | 25356 | $71.41 |
| 11595. | 25357 | $47.61 |
| 11596. | 25358 | $21.35 |
| 11597. | 25363 | $16.89 |
| 11598. | 25364 | $31.05 |
| 11599. | 25365 | $58.33 |
| 11600. | 25366 | $47.61 |
| 11601. | 25372 | $227.19 |
| 11602. | 25373 | $119.01 |
| 11603. | 25374 | $18.73 |
| 11604. | 25378 | $5.34 |
| 11605. | 25379 | $211.81 |
| 11606. | 25381 | $31.06 |
| 11607. | 25389 | $16.33 |
| 11608. | 25390 | $238.03 |
| 11609. | 25391 | $88.54 |
| 11610. | 25394 | $4.00 |
| 11611. | 25395 | $256.27 |
| 11612. | 25396 | $140.92 |
| 11613. | 25399 | $119.01 |
| 11614. | 25416 | $29.12 |
| 11615. | 25417 | $12.56 |
| 11616. | 25418 | $33.00 |
| 11617. | 25419 | $55.56 |
| 11618. | 25420 | $32.80 |
| 11619. | 25421 | $116.83 |
| 11620. | 25422 | $11.26 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 11621. | 25423 | $11.26 |
| 11622. | 25424 | $80.56 |
| 11623. | 25426 | $5.06 |
| 11624. | 25427 | $157.53 |
| 11625. | 25428 | $128.01 |
| 11626. | 25429 | $9.72 |
| 11627. | 25432 | $13.85 |
| 11628. | 25437 | $23.38 |
| 11629. | 25438 | $11.10 |
| 11630. | 25440 | $46.65 |
| 11631. | 25442 | $212.60 |
| 11632. | 25443 | $22.14 |
| 11633. | 25445 | $57.44 |
| 11634. | 25446 | $32.17 |
| 11635. | 25450 | $867.44 |
| 11636. | 25451 | $63.69 |
| 11637. | 25452 | $391.95 |
| 11638. | 25453 | $32.73 |
| 11639. | 25455 | $18.11 |
| 11640. | 25456 | $56.14 |
| 11641. | 25458 | $166.62 |
| 11642. | 25461 | $55.58 |
| 11643. | 25462 | $14.00 |
| 11644. | 25463 | $65.62 |
| 11645. | 25465 | $72.05 |
| 11646. | 25466 | $243.84 |
| 11647. | 25467 | $86.74 |
| 11648. | 25468 | $131.05 |
| 11649. | 25470 | $26.79 |
| 11650. | 25472 | $5.53 |
| 11651. | 25473 | $10.06 |
| 11652. | 25474 | $3.74 |
| 11653. | 25475 | $247.94 |
| 11654. | 25476 | $231.48 |
| 11655. | 25477 | $33.33 |
| 11656. | 25478 | $19.02 |
| 11657. | 25479 | $13.32 |
| 11658. | 25484 | $8.75 |
| 11659. | 25485 | $358.51 |
| 11660. | 25489 | $5.95 |
| 11661. | 25491 | $10.35 |
| 11662. | 25492 | $3.79 |
| 11663. | 25493 | $64.98 |
| 11664. | 25496 | $189.57 |
| 11665. | 25497 | $21.81 |
| 11666. | 25498 | $72.91 |
| 11667. | 25499 | $43.75 |
| 11668. | 25500 | $85.24 |
| 11669. | 25501 | $11.20 |
| 11670. | 25503 | $18.23 |
| 11671. | 25505 | $74.97 |
| 11672. | 25507 | $63.55 |
| 11673. | 25508 | $25.17 |
| 11674. | 25509 | $211.10 |
| 11675. | 25511 | $9.26 |
| 11676. | 25512 | $4.18 |
| 11677. | 25514 | $8.93 |
| 11678. | 25516 | $20.14 |
| 11679. | 25517 | $17.86 |
| 11680. | 25519 | $81.83 |
| 11681. | 25520 | $24.03 |
| 11682. | 25527 | $105.67 |
| 11683. | 25530 | $65.02 |
| 11684. | 25531 | $18.92 |
| 11685. | 25535 | $23.80 |
| 11686. | 25537 | $17.86 |
| 11687. | 25538 | $23.80 |
| 11688. | 25539 | $89.67 |
| 11689. | 25540 | $65.46 |
| 11690. | 25541 | $83.85 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 11691. | 25542 | $109.37 |
| 11692. | 25543 | $105.55 |
| 11693. | 25544 | $111.15 |
| 11694. | 25545 | $26.79 |
| 11695. | 25547 | $5.36 |
| 11696. | 25550 | $18.53 |
| 11697. | 25551 | $65.46 |
| 11698. | 25555 | $155.74 |
| 11699. | 25556 | $45.68 |
| 11700. | 25563 | $64.54 |
| 11701. | 25564 | $21.31 |
| 11702. | 25565 | $22.11 |
| 11703. | 25566 | $65.46 |
| 11704. | 25569 | $8.93 |
| 11705. | 25571 | $77.94 |
| 11706. | 25572 | $67.52 |
| 11707. | 25576 | $23.33 |
| 11708. | 25578 | $9.01 |
| 11709. | 25580 | $44.65 |
| 11710. | 25581 | $8.48 |
| 11711. | 25583 | $44.65 |
| 11712. | 25586 | $85.99 |
| 11713. | 25588 | $30.75 |
| 11714. | 25591 | $17.86 |
| 11715. | 25592 | $32.73 |
| 11716. | 25593 | $46.33 |
| 11717. | 25594 | $368.81 |
| 11718. | 25595 | $23.80 |
| 11719. | 25609 | $16.07 |
| 11720. | 25611 | $119.01 |
| 11721. | 25612 | $22.32 |
| 11722. | 25614 | $14.58 |
| 11723. | 25619 | $13.39 |
| 11724. | 25622 | $133.21 |
| 11725. | 25625 | $18.53 |
| 11726. | 25628 | $35.18 |
| 11727. | 25630 | $173.76 |
| 11728. | 25631 | $34.70 |
| 11729. | 25632 | $17.98 |
| 11730. | 25637 | $44.65 |
| 11731. | 25640 | $89.70 |
| 11732. | 25641 | $3.66 |
| 11733. | 25643 | $46.10 |
| 11734. | 25649 | $40.16 |
| 11735. | 25650 | $461.01 |
| 11736. | 25654 | $15.21 |
| 11737. | 25655 | $17.86 |
| 11738. | 25658 | $13.51 |
| 11739. | 25659 | $35.21 |
| 11740. | 25662 | $17.86 |
| 11741. | 25663 | $14.58 |
| 11742. | 25664 | $32.66 |
| 11743. | 25665 | $52.24 |
| 11744. | 25671 | $9.16 |
| 11745. | 25672 | $14.58 |
| 11746. | 25675 | $18.90 |
| 11747. | 25676 | $53.57 |
| 11748. | 25677 | $111.15 |
| 11749. | 25679 | $30.18 |
| 11750. | 25681 | $4.46 |
| 11751. | 25687 | $324.59 |
| 11752. | 25688 | $409.22 |
| 11753. | 25689 | $26.49 |
| 11754. | 25690 | $80.36 |
| 11755. | 25695 | $12.05 |
| 11756. | 25696 | $17.86 |
| 11757. | 25698 | $13.39 |
| 11758. | 25699 | $361.96 |
| 11759. | 25703 | $8.93 |
| 11760. | 25707 | $8.98 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 11761. | 25709 | $16.52 | 11831. | 25905 | $201.20 | 11901. | 26041 | $5.36 |
| 11762. | 25711 | $164.75 | 11832. | 25906 | $49.10 | 11902. | 26042 | $38.85 |
| 11763. | 25713 | $5.63 | 11833. | 25907 | $11.90 | 11903. | 26044 | $23.57 |
| 11764. | 25717 | $18.53 | 11834. | 25910 | $23.33 | 11904. | 26051 | $72.92 |
| 11765. | 25719 | $50.43 | 11835. | 25911 | $23.80 | 11905. | 26052 | $65.51 |
| 11766. | 25720 | $65.46 | 11836. | 25912 | $4.19 | 11906. | 26053 | $57.87 |
| 11767. | 25725 | $47.61 | 11837. | 25913 | $45.93 | 11907. | 26055 | $72.36 |
| 11768. | 25739 | $61.75 | 11838. | 25915 | $32.73 | 11908. | 26059 | $23.29 |
| 11769. | 25743 | $23.80 | 11839. | 25917 | $8.93 | 11909. | 26061 | $158.32 |
| 11770. | 25748 | $24.70 | 11840. | 25918 | $36.42 | 11910. | 26063 | $15.38 |
| 11771. | 25750 | $49.40 | 11841. | 25919 | $21.31 | 11911. | 26066 | $24.99 |
| 11772. | 25752 | $112.83 | 11842. | 25920 | $47.61 | 11912. | 26067 | $41.52 |
| 11773. | 25753 | $116.99 | 11843. | 25921 | $8.55 | 11913. | 26068 | $18.87 |
| 11774. | 25756 | $8.93 | 11844. | 25923 | $17.86 | 11914. | 26069 | $21.93 |
| 11775. | 25758 | $24.81 | 11845. | 25924 | $3.57 | 11915. | 26070 | $13.39 |
| 11776. | 25760 | $17.86 | 11846. | 25925 | $59.98 | 11916. | 26072 | $13.39 |
| 11777. | 25761 | $45.13 | 11847. | 25926 | $52.50 | 11917. | 26074 | $9.22 |
| 11778. | 25765 | $3.43 | 11848. | 25928 | $35.72 | 11918. | 26079 | $38.73 |
| 11779. | 25766 | $98.20 | 11849. | 25930 | $49.11 | 11919. | 26085 | $82.96 |
| 11780. | 25770 | $13.39 | 11850. | 25934 | $9.61 | 11920. | 26086 | $14.68 |
| 11781. | 25772 | $157.10 | 11851. | 25936 | $70.54 | 11921. | 26087 | $23.02 |
| 11782. | 25774 | $8.93 | 11852. | 25941 | $15.63 | 11922. | 26088 | $83.23 |
| 11783. | 25778 | $7.68 | 11853. | 25944 | $52.05 | 11923. | 26092 | $18.32 |
| 11784. | 25783 | $102.08 | 11854. | 25945 | $17.86 | 11924. | 26095 | $26.79 |
| 11785. | 25784 | $131.24 | 11855. | 25946 | $57.87 | 11925. | 26099 | $53.96 |
| 11786. | 25786 | $4.46 | 11856. | 25948 | $65.62 | 11926. | 26100 | $51.20 |
| 11787. | 25787 | $65.46 | 11857. | 25949 | $23.11 | 11927. | 26106 | $76.43 |
| 11788. | 25788 | $73.79 | 11858. | 25950 | $26.79 | 11928. | 26108 | $314.23 |
| 11789. | 25792 | $7.59 | 11859. | 25951 | $112.61 | 11929. | 26109 | $166.64 |
| 11790. | 25799 | $32.73 | 11860. | 25952 | $2.38 | 11930. | 26110 | $41.42 |
| 11791. | 25800 | $13.84 | 11861. | 25953 | $8.93 | 11931. | 26113 | $8.93 |
| 11792. | 25802 | $22.32 | 11862. | 25956 | $26.85 | 11932. | 26114 | $35.67 |
| 11793. | 25804 | $19.32 | 11863. | 25957 | $155.92 | 11933. | 26116 | $29.01 |
| 11794. | 25805 | $17.45 | 11864. | 25960 | $41.58 | 11934. | 26118 | $72.75 |
| 11795. | 25806 | $52.89 | 11865. | 25962 | $24.56 | 11935. | 26119 | $45.62 |
| 11796. | 25812 | $25.52 | 11866. | 25963 | $74.10 | 11936. | 26123 | $99.27 |
| 11797. | 25814 | $1.18 | 11867. | 25964 | $65.46 | 11937. | 26124 | $17.86 |
| 11798. | 25815 | $17.86 | 11868. | 25965 | $2.43 | 11938. | 26125 | $272.92 |
| 11799. | 25817 | $29.47 | 11869. | 25970 | $5.62 | 11939. | 26127 | $265.21 |
| 11800. | 25818 | $17.87 | 11870. | 25972 | $37.93 | 11940. | 26129 | $189.57 |
| 11801. | 25822 | $150.19 | 11871. | 25974 | $13.17 | 11941. | 26133 | $89.29 |
| 11802. | 25823 | $27.42 | 11872. | 25975 | $9.22 | 11942. | 26134 | $32.73 |
| 11803. | 25825 | $68.85 | 11873. | 25978 | $61.69 | 11943. | 26142 | $117.56 |
| 11804. | 25832 | $267.29 | 11874. | 25981 | $73.49 | 11944. | 26144 | $8.93 |
| 11805. | 25834 | $43.80 | 11875. | 25982 | $37.05 | 11945. | 26145 | $32.73 |
| 11806. | 25846 | $50.64 | 11876. | 25983 | $135.22 | 11946. | 26146 | $14.58 |
| 11807. | 25848 | $97.36 | 11877. | 25985 | $35.39 | 11947. | 26150 | $31.25 |
| 11808. | 25850 | $26.79 | 11878. | 25987 | $195.66 | 11948. | 26154 | $364.57 |
| 11809. | 25851 | $20.38 | 11879. | 25990 | $17.86 | 11949. | 26156 | $4.37 |
| 11810. | 25852 | $65.46 | 11880. | 25993 | $12.35 | 11950. | 26157 | $1.33 |
| 11811. | 25853 | $34.09 | 11881. | 25994 | $11.72 | 11951. | 26158 | $37.75 |
| 11812. | 25854 | $8.93 | 11882. | 25995 | $14.58 | 11952. | 26159 | $37.05 |
| 11813. | 25855 | $36.71 | 11883. | 25996 | $189.57 | 11953. | 26166 | $8.93 |
| 11814. | 25861 | $27.59 | 11884. | 25998 | $86.77 | 11954. | 26170 | $8.93 |
| 11815. | 25863 | $72.79 | 11885. | 26001 | $85.89 | 11955. | 26171 | $42.40 |
| 11816. | 25865 | $4.46 | 11886. | 26006 | $17.86 | 11956. | 26172 | $426.32 |
| 11817. | 25867 | $58.33 | 11887. | 26007 | $8.04 | 11957. | 26173 | $1.55 |
| 11818. | 25868 | $119.38 | 11888. | 26008 | $13.39 | 11958. | 26174 | $71.28 |
| 11819. | 25870 | $8.93 | 11889. | 26010 | $1,578.80 | 11959. | 26176 | $17.86 |
| 11820. | 25872 | $44.75 | 11890. | 26011 | $23.51 | 11960. | 26186 | $22.91 |
| 11821. | 25874 | $33.33 | 11891. | 26012 | $3.75 | 11961. | 26192 | $119.01 |
| 11822. | 25875 | $92.05 | 11892. | 26015 | $62.50 | 11962. | 26193 | $17.86 |
| 11823. | 25876 | $8.93 | 11893. | 26018 | $54.78 | 11963. | 26196 | $22.32 |
| 11824. | 25877 | $8.93 | 11894. | 26019 | $18.35 | 11964. | 26201 | $72.91 |
| 11825. | 25880 | $192.45 | 11895. | 26024 | $28.17 | 11965. | 26208 | $8.93 |
| 11826. | 25882 | $143.76 | 11896. | 26025 | $7.80 | 11966. | 26210 | $17.86 |
| 11827. | 25887 | $12.84 | 11897. | 26027 | $45.10 | 11967. | 26211 | $80.18 |
| 11828. | 25890 | $32.73 | 11898. | 26028 | $44.71 | 11968. | 26213 | $14.29 |
| 11829. | 25892 | $8.93 | 11899. | 26036 | $23.63 | 11969. | 26215 | $23.80 |
| 11830. | 25894 | $20.55 | 11900. | 26038 | $17.86 | 11970. | 26216 | $17.86 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 11971. | 26219 | $36.47 |
| 11972. | 26220 | $54.99 |
| 11973. | 26222 | $3.15 |
| 11974. | 26223 | $83.32 |
| 11975. | 26224 | $32.73 |
| 11976. | 26226 | $14.32 |
| 11977. | 26232 | $13.39 |
| 11978. | 26235 | $65.46 |
| 11979. | 26238 | $91.12 |
| 11980. | 26240 | $17.50 |
| 11981. | 26241 | $10.24 |
| 11982. | 26242 | $15.18 |
| 11983. | 26243 | $8.93 |
| 11984. | 26246 | $6.70 |
| 11985. | 26248 | $18.89 |
| 11986. | 26249 | $3.13 |
| 11987. | 26252 | $11.16 |
| 11988. | 26255 | $24.56 |
| 11989. | 26260 | $35.72 |
| 11990. | 26262 | $238.03 |
| 11991. | 26263 | $72.91 |
| 11992. | 26264 | $87.45 |
| 11993. | 26265 | $29.64 |
| 11994. | 26266 | $785.80 |
| 11995. | 26270 | $2,916.52 |
| 11996. | 26274 | $62.50 |
| 11997. | 26275 | $7.59 |
| 11998. | 26279 | $922.03 |
| 11999. | 26280 | $47.16 |
| 12000. | 26281 | $10.34 |
| 12001. | 26282 | $43.75 |
| 12002. | 26283 | $653.52 |
| 12003. | 26284 | $65.46 |
| 12004. | 26289 | $12.35 |
| 12005. | 26290 | $47.61 |
| 12006. | 26293 | $47.61 |
| 12007. | 26297 | $829.93 |
| 12008. | 26298 | $66.42 |
| 12009. | 26300 | $14.46 |
| 12010. | 26304 | $334.93 |
| 12011. | 26305 | $145.26 |
| 12012. | 26308 | $44.65 |
| 12013. | 26310 | $197.88 |
| 12014. | 26311 | $39.27 |
| 12015. | 26316 | $20.11 |
| 12016. | 26317 | $23.47 |
| 12017. | 26318 | $7.90 |
| 12018. | 26319 | $21.14 |
| 12019. | 26320 | $4.02 |
| 12020. | 26321 | $17.28 |
| 12021. | 26325 | $47.23 |
| 12022. | 26326 | $163.20 |
| 12023. | 26328 | $74.94 |
| 12024. | 26329 | $60.49 |
| 12025. | 26330 | $61.34 |
| 12026. | 26333 | $26.79 |
| 12027. | 26334 | $27.44 |
| 12028. | 26335 | $3.90 |
| 12029. | 26336 | $232.26 |
| 12030. | 26338 | $75.04 |
| 12031. | 26339 | $10.24 |
| 12032. | 26340 | $7.12 |
| 12033. | 26343 | $1,101.01 |
| 12034. | 26344 | $20.88 |
| 12035. | 26345 | $18.96 |
| 12036. | 26348 | $316.40 |
| 12037. | 26349 | $297.35 |
| 12038. | 26350 | $9.94 |
| 12039. | 26351 | $35.29 |
| 12040. | 26355 | $14.58 |
| 12041. | 26359 | $73.22 |
| 12042. | 26362 | $95.21 |
| 12043. | 26363 | $8.63 |
| 12044. | 26366 | $47.61 |
| 12045. | 26367 | $214.23 |
| 12046. | 26368 | $81.57 |
| 12047. | 26369 | $142.82 |
| 12048. | 26370 | $1.07 |
| 12049. | 26374 | $320.82 |
| 12050. | 26377 | $1,315.35 |
| 12051. | 26378 | $110.52 |
| 12052. | 26379 | $20.89 |
| 12053. | 26380 | $12.40 |
| 12054. | 26381 | $531.88 |
| 12055. | 26382 | $300.14 |
| 12056. | 26386 | $18.23 |
| 12057. | 26387 | $32.17 |
| 12058. | 26391 | $71.94 |
| 12059. | 26394 | $540.68 |
| 12060. | 26396 | $109.37 |
| 12061. | 26397 | $35.72 |
| 12062. | 26405 | $44.65 |
| 12063. | 26407 | $8.93 |
| 12064. | 26408 | $21.61 |
| 12065. | 26410 | $49.40 |
| 12066. | 26411 | $22.57 |
| 12067. | 26412 | $79.09 |
| 12068. | 26413 | $141.07 |
| 12069. | 26414 | $94.05 |
| 12070. | 26415 | $22.84 |
| 12071. | 26417 | $9.46 |
| 12072. | 26418 | $8.93 |
| 12073. | 26419 | $141.07 |
| 12074. | 26420 | $70.12 |
| 12075. | 26422 | $35.72 |
| 12076. | 26423 | $32.73 |
| 12077. | 26426 | $22.39 |
| 12078. | 26428 | $174.99 |
| 12079. | 26429 | $2.17 |
| 12080. | 26432 | $4.80 |
| 12081. | 26433 | $1.55 |
| 12082. | 26435 | $72.91 |
| 12083. | 26436 | $11.95 |
| 12084. | 26441 | $100.70 |
| 12085. | 26442 | $8.93 |
| 12086. | 26443 | $5.80 |
| 12087. | 26444 | $37.64 |
| 12088. | 26445 | $39.28 |
| 12089. | 26447 | $17.86 |
| 12090. | 26449 | $72.91 |
| 12091. | 26450 | $16.37 |
| 12092. | 26451 | $49.40 |
| 12093. | 26452 | $32.81 |
| 12094. | 26453 | $56.14 |
| 12095. | 26454 | $40.92 |
| 12096. | 26455 | $32.73 |
| 12097. | 26456 | $17.35 |
| 12098. | 26462 | $60.55 |
| 12099. | 26465 | $714.09 |
| 12100. | 26466 | $4.25 |
| 12101. | 26469 | $327.32 |
| 12102. | 26471 | $96.02 |
| 12103. | 26473 | $295.53 |
| 12104. | 26474 | $1,171.95 |
| 12105. | 26475 | $10.54 |
| 12106. | 26476 | $1.27 |
| 12107. | 26477 | $15.54 |
| 12108. | 26480 | $32.73 |
| 12109. | 26481 | $33.32 |
| 12110. | 26483 | $33.32 |
| 12111. | 26484 | $23.80 |
| 12112. | 26488 | $32.08 |
| 12113. | 26490 | $18.08 |
| 12114. | 26492 | $26.05 |
| 12115. | 26495 | $25.01 |
| 12116. | 26500 | $5.94 |
| 12117. | 26504 | $15.22 |
| 12118. | 26506 | $264.78 |
| 12119. | 26517 | $18.81 |
| 12120. | 26518 | $53.86 |
| 12121. | 26523 | $47.61 |
| 12122. | 26524 | $43.80 |
| 12123. | 26525 | $12.50 |
| 12124. | 26526 | $49.77 |
| 12125. | 26527 | $7.50 |
| 12126. | 26532 | $13.39 |
| 12127. | 26534 | $63.72 |
| 12128. | 26537 | $35.72 |
| 12129. | 26538 | $17.86 |
| 12130. | 26543 | $43.23 |
| 12131. | 26548 | $261.86 |
| 12132. | 26549 | $5.71 |
| 12133. | 26550 | $37.64 |
| 12134. | 26551 | $37.64 |
| 12135. | 26554 | $8.93 |
| 12136. | 26555 | $11.49 |
| 12137. | 26556 | $503.37 |
| 12138. | 26558 | $100.81 |
| 12139. | 26559 | $8.93 |
| 12140. | 26561 | $8.93 |
| 12141. | 26562 | $16.37 |
| 12142. | 26563 | $22.46 |
| 12143. | 26567 | $213.18 |
| 12144. | 26568 | $173.48 |
| 12145. | 26571 | $10.04 |
| 12146. | 26572 | $348.57 |
| 12147. | 26577 | $18.30 |
| 12148. | 26579 | $20.51 |
| 12149. | 26582 | $59.76 |
| 12150. | 26583 | $72.91 |
| 12151. | 26588 | $26.79 |
| 12152. | 26593 | $23.80 |
| 12153. | 26594 | $19.02 |
| 12154. | 26596 | $26.19 |
| 12155. | 26603 | $67.93 |
| 12156. | 26604 | $29.17 |
| 12157. | 26607 | $45.52 |
| 12158. | 26611 | $17.03 |
| 12159. | 26613 | $120.34 |
| 12160. | 26615 | $4.58 |
| 12161. | 26618 | $43.19 |
| 12162. | 26620 | $51.00 |
| 12163. | 26625 | $65.46 |
| 12164. | 26626 | $145.83 |
| 12165. | 26630 | $13.39 |
| 12166. | 26637 | $8.93 |
| 12167. | 26639 | $2.18 |
| 12168. | 26641 | $29.22 |
| 12169. | 26642 | $464.96 |
| 12170. | 26645 | $1.33 |
| 12171. | 26647 | $47.61 |
| 12172. | 26648 | $9.16 |
| 12173. | 26655 | $24.70 |
| 12174. | 26658 | $325.14 |
| 12175. | 26660 | $45.53 |
| 12176. | 26663 | $24.35 |
| 12177. | 26664 | $75.37 |
| 12178. | 26665 | $116.35 |
| 12179. | 26666 | $65.46 |
| 12180. | 26667 | $47.61 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 12181. | 26668 | $102.90 |
| 12182. | 26669 | $130.93 |
| 12183. | 26670 | $145.83 |
| 12184. | 26671 | $287.72 |
| 12185. | 26672 | $50.53 |
| 12186. | 26674 | $112.37 |
| 12187. | 26676 | $16,522.83 |
| 12188. | 26677 | $22.32 |
| 12189. | 26678 | $12.32 |
| 12190. | 26679 | $38.46 |
| 12191. | 26681 | $38.73 |
| 12192. | 26682 | $89.55 |
| 12193. | 26685 | $53.51 |
| 12194. | 26694 | $8.93 |
| 12195. | 26695 | $8.93 |
| 12196. | 26697 | $32.73 |
| 12197. | 26703 | $35.72 |
| 12198. | 26705 | $22.62 |
| 12199. | 26706 | $16.42 |
| 12200. | 26707 | $43.79 |
| 12201. | 26708 | $160.41 |
| 12202. | 26711 | $17.86 |
| 12203. | 26713 | $93.29 |
| 12204. | 26720 | $15.83 |
| 12205. | 26723 | $10.83 |
| 12206. | 26729 | $146.15 |
| 12207. | 26730 | $36.88 |
| 12208. | 26731 | $32.01 |
| 12209. | 26747 | $64.09 |
| 12210. | 26755 | $11.13 |
| 12211. | 26761 | $14.38 |
| 12212. | 26763 | $46.83 |
| 12213. | 26764 | $23.81 |
| 12214. | 26765 | $35.72 |
| 12215. | 26766 | $11.16 |
| 12216. | 26768 | $21.84 |
| 12217. | 26769 | $18.75 |
| 12218. | 26770 | $45.17 |
| 12219. | 26771 | $18.23 |
| 12220. | 26777 | $20.23 |
| 12221. | 26779 | $13.66 |
| 12222. | 26783 | $19.02 |
| 12223. | 26784 | $8.93 |
| 12224. | 26786 | $8.93 |
| 12225. | 26787 | $89.65 |
| 12226. | 26790 | $4.46 |
| 12227. | 26791 | $21.90 |
| 12228. | 26793 | $49.94 |
| 12229. | 26794 | $32.73 |
| 12230. | 26797 | $34.72 |
| 12231. | 26800 | $11.99 |
| 12232. | 26803 | $140.21 |
| 12233. | 26805 | $33.35 |
| 12234. | 26806 | $11.46 |
| 12235. | 26808 | $14.00 |
| 12236. | 26813 | $95.21 |
| 12237. | 26814 | $65.59 |
| 12238. | 26815 | $8.93 |
| 12239. | 26818 | $147.03 |
| 12240. | 26820 | $68.88 |
| 12241. | 26821 | $26.28 |
| 12242. | 26822 | $70.61 |
| 12243. | 26824 | $8.60 |
| 12244. | 26825 | $1.94 |
| 12245. | 26826 | $11.67 |
| 12246. | 26827 | $178.15 |
| 12247. | 26829 | $445.16 |
| 12248. | 26833 | $188.88 |
| 12249. | 26834 | $17.86 |
| 12250. | 26835 | $88.20 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 12251. | 26839 | $43.39 |
| 12252. | 26840 | $12.19 |
| 12253. | 26841 | $23.80 |
| 12254. | 26842 | $53.56 |
| 12255. | 26843 | $73.85 |
| 12256. | 26845 | $39.06 |
| 12257. | 26846 | $10.71 |
| 12258. | 26848 | $89.29 |
| 12259. | 26850 | $387.25 |
| 12260. | 26851 | $15.63 |
| 12261. | 26855 | $213.17 |
| 12262. | 26856 | $108.03 |
| 12263. | 26858 | $59.46 |
| 12264. | 26859 | $8.93 |
| 12265. | 26861 | $8.93 |
| 12266. | 26862 | $32.73 |
| 12267. | 26865 | $113.49 |
| 12268. | 26866 | $4.08 |
| 12269. | 26870 | $5.98 |
| 12270. | 26872 | $22.37 |
| 12271. | 26875 | $41.25 |
| 12272. | 26876 | $62.02 |
| 12273. | 26877 | $7.53 |
| 12274. | 26878 | $60.05 |
| 12275. | 26880 | $159.89 |
| 12276. | 26884 | $35.72 |
| 12277. | 26887 | $23.58 |
| 12278. | 26888 | $61.25 |
| 12279. | 26889 | $14.58 |
| 12280. | 26891 | $28.45 |
| 12281. | 26894 | $2.43 |
| 12282. | 26895 | $8.93 |
| 12283. | 26896 | $40.96 |
| 12284. | 26901 | $3.82 |
| 12285. | 26902 | $53.57 |
| 12286. | 26904 | $8.93 |
| 12287. | 26906 | $145.83 |
| 12288. | 26907 | $4.47 |
| 12289. | 26908 | $8.93 |
| 12290. | 26912 | $84.10 |
| 12291. | 26915 | $40.77 |
| 12292. | 26916 | $6.88 |
| 12293. | 26917 | $572.46 |
| 12294. | 26918 | $457.15 |
| 12295. | 26919 | $9.88 |
| 12296. | 26921 | $47.41 |
| 12297. | 26922 | $111.82 |
| 12298. | 26923 | $8.17 |
| 12299. | 26925 | $130.93 |
| 12300. | 26926 | $752.98 |
| 12301. | 26927 | $21.84 |
| 12302. | 26929 | $300.60 |
| 12303. | 26932 | $92.63 |
| 12304. | 26934 | $19.20 |
| 12305. | 26935 | $71.41 |
| 12306. | 26936 | $157.72 |
| 12307. | 26940 | $35.70 |
| 12308. | 26944 | $47.61 |
| 12309. | 26946 | $84.43 |
| 12310. | 26947 | $39.11 |
| 12311. | 26948 | $30.72 |
| 12312. | 26952 | $18.30 |
| 12313. | 26955 | $291.38 |
| 12314. | 26956 | $65.11 |
| 12315. | 26959 | $189.38 |
| 12316. | 26962 | $47.61 |
| 12317. | 26963 | $29.02 |
| 12318. | 26966 | $13.57 |
| 12319. | 26967 | $48.77 |
| 12320. | 26968 | $23.94 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 12321. | 26970 | $26.79 |
| 12322. | 26972 | $46.22 |
| 12323. | 26974 | $13.83 |
| 12324. | 26976 | $14.05 |
| 12325. | 26977 | $109.37 |
| 12326. | 26978 | $8.93 |
| 12327. | 26979 | $14.95 |
| 12328. | 26980 | $14.51 |
| 12329. | 26981 | $24.70 |
| 12330. | 26982 | $11.12 |
| 12331. | 26983 | $95.21 |
| 12332. | 26984 | $120.14 |
| 12333. | 26986 | $61.07 |
| 12334. | 26990 | $31.25 |
| 12335. | 26991 | $8.61 |
| 12336. | 26992 | $8.61 |
| 12337. | 26994 | $24.60 |
| 12338. | 26995 | $14.16 |
| 12339. | 26996 | $29.17 |
| 12340. | 27002 | $174.99 |
| 12341. | 27008 | $65.69 |
| 12342. | 27009 | $117.99 |
| 12343. | 27010 | $182.56 |
| 12344. | 27011 | $13.85 |
| 12345. | 27013 | $14.58 |
| 12346. | 27015 | $23.80 |
| 12347. | 27017 | $8.11 |
| 12348. | 27018 | $25.95 |
| 12349. | 27022 | $12.46 |
| 12350. | 27025 | $14.58 |
| 12351. | 27026 | $17.21 |
| 12352. | 27027 | $7.14 |
| 12353. | 27028 | $14.92 |
| 12354. | 27031 | $302.90 |
| 12355. | 27032 | $3.65 |
| 12356. | 27034 | $240.61 |
| 12357. | 27038 | $327.32 |
| 12358. | 27040 | $46.73 |
| 12359. | 27041 | $40.92 |
| 12360. | 27043 | $53.24 |
| 12361. | 27044 | $56.29 |
| 12362. | 27045 | $3.31 |
| 12363. | 27048 | $579.74 |
| 12364. | 27049 | $12.98 |
| 12365. | 27050 | $2.68 |
| 12366. | 27051 | $35.72 |
| 12367. | 27052 | $24.70 |
| 12368. | 27053 | $357.04 |
| 12369. | 27056 | $17.86 |
| 12370. | 27061 | $81.83 |
| 12371. | 27066 | $23.80 |
| 12372. | 27069 | $89.29 |
| 12373. | 27071 | $129.67 |
| 12374. | 27072 | $20.18 |
| 12375. | 27073 | $124.00 |
| 12376. | 27074 | $9.52 |
| 12377. | 27076 | $26.79 |
| 12378. | 27081 | $15.18 |
| 12379. | 27084 | $19.64 |
| 12380. | 27085 | $34.70 |
| 12381. | 27086 | $11.10 |
| 12382. | 27091 | $35.72 |
| 12383. | 27092 | $36.01 |
| 12384. | 27093 | $60.51 |
| 12385. | 27096 | $8.93 |
| 12386. | 27097 | $55.64 |
| 12387. | 27098 | $81.83 |
| 12388. | 27104 | $14.58 |
| 12389. | 27105 | $4.46 |
| 12390. | 27106 | $35.72 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 12391. | 27107 | $730.04 |
| 12392. | 27110 | $98.20 |
| 12393. | 27111 | $119.01 |
| 12394. | 27117 | $18.44 |
| 12395. | 27118 | $35.72 |
| 12396. | 27119 | $1,086.78 |
| 12397. | 27124 | $34.39 |
| 12398. | 27125 | $26.08 |
| 12399. | 27127 | $29.21 |
| 12400. | 27129 | $33.36 |
| 12401. | 27133 | $9.11 |
| 12402. | 27135 | $8.93 |
| 12403. | 27136 | $30.88 |
| 12404. | 27137 | $79.72 |
| 12405. | 27142 | $72.91 |
| 12406. | 27144 | $128.30 |
| 12407. | 27145 | $43.25 |
| 12408. | 27151 | $44.65 |
| 12409. | 27152 | $44.65 |
| 12410. | 27154 | $18.23 |
| 12411. | 27155 | $8.93 |
| 12412. | 27156 | $4.01 |
| 12413. | 27157 | $35.28 |
| 12414. | 27159 | $15.27 |
| 12415. | 27162 | $29.17 |
| 12416. | 27163 | $75.08 |
| 12417. | 27164 | $122.50 |
| 12418. | 27166 | $8.50 |
| 12419. | 27167 | $261.86 |
| 12420. | 27170 | $11.57 |
| 12421. | 27175 | $3.93 |
| 12422. | 27176 | $274.49 |
| 12423. | 27183 | $107.61 |
| 12424. | 27184 | $26.22 |
| 12425. | 27185 | $25.34 |
| 12426. | 27186 | $1,844.06 |
| 12427. | 27188 | $16.97 |
| 12428. | 27189 | $53.50 |
| 12429. | 27191 | $17.47 |
| 12430. | 27192 | $1.79 |
| 12431. | 27194 | $15.40 |
| 12432. | 27203 | $15.72 |
| 12433. | 27204 | $26.95 |
| 12434. | 27205 | $99.63 |
| 12435. | 27208 | $196.39 |
| 12436. | 27209 | $8.93 |
| 12437. | 27210 | $11.61 |
| 12438. | 27211 | $27.79 |
| 12439. | 27213 | $26.79 |
| 12440. | 27217 | $146.48 |
| 12441. | 27218 | $13.39 |
| 12442. | 27220 | $3.21 |
| 12443. | 27224 | $238.03 |
| 12444. | 27227 | $15.79 |
| 12445. | 27229 | $8.18 |
| 12446. | 27231 | $8.93 |
| 12447. | 27235 | $105.29 |
| 12448. | 27237 | $6.88 |
| 12449. | 27241 | $583.30 |
| 12450. | 27242 | $27.85 |
| 12451. | 27244 | $27.81 |
| 12452. | 27253 | $7.61 |
| 12453. | 27254 | $130.93 |
| 12454. | 27256 | $43.75 |
| 12455. | 27260 | $185.47 |
| 12456. | 27261 | $26.79 |
| 12457. | 27262 | $4.55 |
| 12458. | 27263 | $2.77 |
| 12459. | 27266 | $21.73 |
| 12460. | 27267 | $12.64 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 12461. | 27269 | $7.59 |
| 12462. | 27271 | $114.56 |
| 12463. | 27272 | $35.26 |
| 12464. | 27275 | $177.61 |
| 12465. | 27276 | $50.35 |
| 12466. | 27281 | $71.43 |
| 12467. | 27282 | $186.10 |
| 12468. | 27286 | $70.29 |
| 12469. | 27291 | $147.36 |
| 12470. | 27292 | $20.23 |
| 12471. | 27293 | $3,115.97 |
| 12472. | 27295 | $6.97 |
| 12473. | 27297 | $20.94 |
| 12474. | 27301 | $6.18 |
| 12475. | 27304 | $51.44 |
| 12476. | 27309 | $47.49 |
| 12477. | 27312 | $19.25 |
| 12478. | 27316 | $347.64 |
| 12479. | 27317 | $20.23 |
| 12480. | 27322 | $59.95 |
| 12481. | 27323 | $29.17 |
| 12482. | 27328 | $163.66 |
| 12483. | 27329 | $44.19 |
| 12484. | 27330 | $71.41 |
| 12485. | 27331 | $28.84 |
| 12486. | 27332 | $15.00 |
| 12487. | 27335 | $33.48 |
| 12488. | 27337 | $36.73 |
| 12489. | 27339 | $143.91 |
| 12490. | 27341 | $54.75 |
| 12491. | 27342 | $16.59 |
| 12492. | 27343 | $44.65 |
| 12493. | 27344 | $29.70 |
| 12494. | 27351 | $14.87 |
| 12495. | 27353 | $93.17 |
| 12496. | 27356 | $26.79 |
| 12497. | 27359 | $57.28 |
| 12498. | 27360 | $23.90 |
| 12499. | 27361 | $42.58 |
| 12500. | 27362 | $35.30 |
| 12501. | 27366 | $16.50 |
| 12502. | 27368 | $52.05 |
| 12503. | 27370 | $8.93 |
| 12504. | 27373 | $35.72 |
| 12505. | 27374 | $57.15 |
| 12506. | 27375 | $17.86 |
| 12507. | 27378 | $12.38 |
| 12508. | 27381 | $15.68 |
| 12509. | 27383 | $9.83 |
| 12510. | 27387 | $4.83 |
| 12511. | 27390 | $4.46 |
| 12512. | 27392 | $43.09 |
| 12513. | 27393 | $38.90 |
| 12514. | 27398 | $1.74 |
| 12515. | 27400 | $31.25 |
| 12516. | 27415 | $26.79 |
| 12517. | 27416 | $43.56 |
| 12518. | 27422 | $23.29 |
| 12519. | 27423 | $13.39 |
| 12520. | 27425 | $2.14 |
| 12521. | 27426 | $98.20 |
| 12522. | 27428 | $45.57 |
| 12523. | 27429 | $17.86 |
| 12524. | 27441 | $11.21 |
| 12525. | 27442 | $32.26 |
| 12526. | 27444 | $18.87 |
| 12527. | 27446 | $3.48 |
| 12528. | 27448 | $26.79 |
| 12529. | 27450 | $8.93 |
| 12530. | 27452 | $17.58 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 12531. | 27454 | $13.39 |
| 12532. | 27459 | $27.98 |
| 12533. | 27460 | $41.90 |
| 12534. | 27461 | $14.91 |
| 12535. | 27466 | $11.90 |
| 12536. | 27467 | $17.86 |
| 12537. | 27472 | $44.31 |
| 12538. | 27475 | $70.54 |
| 12539. | 27479 | $7.29 |
| 12540. | 27481 | $173.50 |
| 12541. | 27484 | $26.79 |
| 12542. | 27489 | $155.29 |
| 12543. | 27491 | $17.86 |
| 12544. | 27497 | $32.73 |
| 12545. | 27498 | $12.45 |
| 12546. | 27499 | $146.20 |
| 12547. | 27501 | $11.90 |
| 12548. | 27502 | $98.20 |
| 12549. | 27503 | $316.04 |
| 12550. | 27506 | $20.54 |
| 12551. | 27507 | $15.38 |
| 12552. | 27512 | $14.58 |
| 12553. | 27516 | $20.15 |
| 12554. | 27518 | $23.80 |
| 12555. | 27519 | $35.72 |
| 12556. | 27520 | $28.66 |
| 12557. | 27526 | $119.93 |
| 12558. | 27527 | $64.36 |
| 12559. | 27529 | $48.68 |
| 12560. | 27530 | $32.73 |
| 12561. | 27531 | $38.46 |
| 12562. | 27533 | $154.08 |
| 12563. | 27534 | $43.49 |
| 12564. | 27541 | $10.24 |
| 12565. | 27542 | $65.46 |
| 12566. | 27543 | $95.01 |
| 12567. | 27545 | $137.09 |
| 12568. | 27546 | $148.20 |
| 12569. | 27548 | $229.90 |
| 12570. | 27550 | $35.72 |
| 12571. | 27556 | $17.11 |
| 12572. | 27557 | $17.86 |
| 12573. | 27562 | $65.38 |
| 12574. | 27564 | $11.61 |
| 12575. | 27565 | $46.12 |
| 12576. | 27566 | $26.02 |
| 12577. | 27567 | $47.04 |
| 12578. | 27568 | $45.27 |
| 12579. | 27570 | $5.19 |
| 12580. | 27571 | $72.91 |
| 12581. | 27572 | $72.91 |
| 12582. | 27573 | $142.82 |
| 12583. | 27574 | $94.17 |
| 12584. | 27575 | $141.55 |
| 12585. | 27576 | $73.85 |
| 12586. | 27578 | $122.91 |
| 12587. | 27579 | $82.13 |
| 12588. | 27581 | $88.76 |
| 12589. | 27582 | $64.52 |
| 12590. | 27584 | $1,169.38 |
| 12591. | 27590 | $145.83 |
| 12592. | 27591 | $4.52 |
| 12593. | 27593 | $22.83 |
| 12594. | 27594 | $179.17 |
| 12595. | 27595 | $19.90 |
| 12596. | 27598 | $9.19 |
| 12597. | 27599 | $119.01 |
| 12598. | 27600 | $15.99 |
| 12599. | 27601 | $6.30 |
| 12600. | 27604 | $48.26 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 12601. | 27605 | $20.09 |
| 12602. | 27606 | $7.22 |
| 12603. | 27607 | $357.04 |
| 12604. | 27609 | $25.95 |
| 12605. | 27610 | $94.42 |
| 12606. | 27611 | $55.44 |
| 12607. | 27612 | $18.71 |
| 12608. | 27615 | $17.64 |
| 12609. | 27616 | $206.24 |
| 12610. | 27617 | $3.94 |
| 12611. | 27618 | $52.32 |
| 12612. | 27619 | $2.35 |
| 12613. | 27620 | $19.63 |
| 12614. | 27621 | $80.43 |
| 12615. | 27622 | $4.59 |
| 12616. | 27625 | $5.21 |
| 12617. | 27627 | $3.71 |
| 12618. | 27628 | $24.24 |
| 12619. | 27629 | $7.40 |
| 12620. | 27630 | $7.29 |
| 12621. | 27631 | $89.29 |
| 12622. | 27633 | $4.51 |
| 12623. | 27635 | $10.13 |
| 12624. | 27638 | $6.64 |
| 12625. | 27639 | $5.83 |
| 12626. | 27640 | $81.04 |
| 12627. | 27641 | $58.33 |
| 12628. | 27642 | $82.24 |
| 12629. | 27647 | $55.21 |
| 12630. | 27648 | $7.23 |
| 12631. | 27649 | $174.50 |
| 12632. | 27652 | $95.21 |
| 12633. | 27653 | $40.46 |
| 12634. | 27656 | $125.69 |
| 12635. | 27658 | $21.23 |
| 12636. | 27659 | $940.93 |
| 12637. | 27660 | $19.31 |
| 12638. | 27661 | $159.48 |
| 12639. | 27662 | $15.34 |
| 12640. | 27663 | $10.71 |
| 12641. | 27668 | $8.40 |
| 12642. | 27671 | $7.20 |
| 12643. | 27674 | $47.02 |
| 12644. | 27675 | $36.54 |
| 12645. | 27676 | $23.80 |
| 12646. | 27678 | $2.02 |
| 12647. | 27680 | $7.73 |
| 12648. | 27681 | $214.87 |
| 12649. | 27682 | $55.32 |
| 12650. | 27684 | $39.19 |
| 12651. | 27685 | $93.70 |
| 12652. | 27686 | $27.04 |
| 12653. | 27690 | $7.14 |
| 12654. | 27695 | $208.06 |
| 12655. | 27696 | $29.17 |
| 12656. | 27702 | $45.45 |
| 12657. | 27703 | $58.89 |
| 12658. | 27704 | $1,298.54 |
| 12659. | 27705 | $4.04 |
| 12660. | 27706 | $45.93 |
| 12661. | 27707 | $659.34 |
| 12662. | 27708 | $58.92 |
| 12663. | 27713 | $238.03 |
| 12664. | 27714 | $19.14 |
| 12665. | 27718 | $1,174.96 |
| 12666. | 27720 | $55.32 |
| 12667. | 27722 | $53.75 |
| 12668. | 27723 | $59.51 |
| 12669. | 27725 | $30.57 |
| 12670. | 27736 | $21.42 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 12671. | 27737 | $28.13 |
| 12672. | 27741 | $49.51 |
| 12673. | 27743 | $32.73 |
| 12674. | 27744 | $65.46 |
| 12675. | 27746 | $21.47 |
| 12676. | 27747 | $58.33 |
| 12677. | 27748 | $33.19 |
| 12678. | 27751 | $172.15 |
| 12679. | 27753 | $17.86 |
| 12680. | 27755 | $537.97 |
| 12681. | 27756 | $135.88 |
| 12682. | 27757 | $16.04 |
| 12683. | 27758 | $83.46 |
| 12684. | 27761 | $40.77 |
| 12685. | 27762 | $52.88 |
| 12686. | 27763 | $26.10 |
| 12687. | 27766 | $21.44 |
| 12688. | 27776 | $48.85 |
| 12689. | 27777 | $32.73 |
| 12690. | 27778 | $8.64 |
| 12691. | 27779 | $113.36 |
| 12692. | 27782 | $17.27 |
| 12693. | 27783 | $62.84 |
| 12694. | 27784 | $52.18 |
| 12695. | 27788 | $214.23 |
| 12696. | 27794 | $17.86 |
| 12697. | 27795 | $17.86 |
| 12698. | 27796 | $2.96 |
| 12699. | 27798 | $17.86 |
| 12700. | 27801 | $7.15 |
| 12701. | 27802 | $73.65 |
| 12702. | 27804 | $40.01 |
| 12703. | 27806 | $47.61 |
| 12704. | 27807 | $17.86 |
| 12705. | 27809 | $32.73 |
| 12706. | 27811 | $8.93 |
| 12707. | 27812 | $5.31 |
| 12708. | 27813 | $54.06 |
| 12709. | 27814 | $10.75 |
| 12710. | 27815 | $318.11 |
| 12711. | 27818 | $44.65 |
| 12712. | 27819 | $22.32 |
| 12713. | 27820 | $125.34 |
| 12714. | 27821 | $14.85 |
| 12715. | 27822 | $23.51 |
| 12716. | 27825 | $210.13 |
| 12717. | 27827 | $53.67 |
| 12718. | 27828 | $47.61 |
| 12719. | 27830 | $30.88 |
| 12720. | 27834 | $26.63 |
| 12721. | 27835 | $65.46 |
| 12722. | 27838 | $26.79 |
| 12723. | 27839 | $17.86 |
| 12724. | 27841 | $47.61 |
| 12725. | 27848 | $29.64 |
| 12726. | 27849 | $187.48 |
| 12727. | 27850 | $82.83 |
| 12728. | 27852 | $27.66 |
| 12729. | 27857 | $35.72 |
| 12730. | 27858 | $33.48 |
| 12731. | 27862 | $90.72 |
| 12732. | 27867 | $72.91 |
| 12733. | 27868 | $10.27 |
| 12734. | 27873 | $23.80 |
| 12735. | 27874 | $44.91 |
| 12736. | 27876 | $1,324.33 |
| 12737. | 27877 | $49.40 |
| 12738. | 27887 | $26.43 |
| 12739. | 27889 | $18.41 |
| 12740. | 27890 | $323.41 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 12741. | 27895 | $32.73 |
| 12742. | 27897 | $8.93 |
| 12743. | 27899 | $17.86 |
| 12744. | 27900 | $49.10 |
| 12745. | 27901 | $19.69 |
| 12746. | 27902 | $8.93 |
| 12747. | 27904 | $13.75 |
| 12748. | 27905 | $7.16 |
| 12749. | 27907 | $110.16 |
| 12750. | 27910 | $4.37 |
| 12751. | 27913 | $71.41 |
| 12752. | 27914 | $20.02 |
| 12753. | 27920 | $44.71 |
| 12754. | 27922 | $13.84 |
| 12755. | 27926 | $23.80 |
| 12756. | 27931 | $17.86 |
| 12757. | 27932 | $41.39 |
| 12758. | 27934 | $72.91 |
| 12759. | 27935 | $57.48 |
| 12760. | 27936 | $5.76 |
| 12761. | 27938 | $13.22 |
| 12762. | 27942 | $43.67 |
| 12763. | 27944 | $1,195.73 |
| 12764. | 27948 | $12.52 |
| 12765. | 27949 | $71.43 |
| 12766. | 27950 | $377.99 |
| 12767. | 27954 | $25.10 |
| 12768. | 27955 | $43.75 |
| 12769. | 27957 | $9.29 |
| 12770. | 27958 | $8.93 |
| 12771. | 27960 | $32.73 |
| 12772. | 27962 | $32.73 |
| 12773. | 27963 | $607.82 |
| 12774. | 27967 | $73.95 |
| 12775. | 27972 | $4.61 |
| 12776. | 27976 | $59.39 |
| 12777. | 27980 | $1.00 |
| 12778. | 27981 | $4.46 |
| 12779. | 27982 | $33.48 |
| 12780. | 27987 | $32.78 |
| 12781. | 27989 | $47.61 |
| 12782. | 27990 | $89.20 |
| 12783. | 27991 | $16.50 |
| 12784. | 27993 | $17.86 |
| 12785. | 27994 | $43.86 |
| 12786. | 27997 | $17.86 |
| 12787. | 28002 | $15.39 |
| 12788. | 28005 | $57.28 |
| 12789. | 28008 | $30.36 |
| 12790. | 28009 | $7.05 |
| 12791. | 28011 | $10.71 |
| 12792. | 28014 | $14.73 |
| 12793. | 28017 | $62.49 |
| 12794. | 28019 | $20.02 |
| 12795. | 28021 | $14.58 |
| 12796. | 28023 | $65.46 |
| 12797. | 28024 | $5.00 |
| 12798. | 28025 | $14.58 |
| 12799. | 28026 | $25.57 |
| 12800. | 28030 | $46.48 |
| 12801. | 28032 | $372.15 |
| 12802. | 28033 | $76.19 |
| 12803. | 28037 | $81.57 |
| 12804. | 28038 | $92.20 |
| 12805. | 28040 | $37.32 |
| 12806. | 28043 | $89.29 |
| 12807. | 28044 | $8.93 |
| 12808. | 28045 | $26.79 |
| 12809. | 28049 | $58.92 |
| 12810. | 28050 | $58.90 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 12811. | 28051 | $5.83 | 12881. | 28199 | $17.86 | 12951. | 28351 | $18.44 |
| 12812. | 28053 | $27.56 | 12882. | 28200 | $13.33 | 12952. | 28352 | $18.75 |
| 12813. | 28057 | $37.48 | 12883. | 28203 | $76.23 | 12953. | 28353 | $7.50 |
| 12814. | 28058 | $43.75 | 12884. | 28208 | $11.48 | 12954. | 28354 | $384.48 |
| 12815. | 28060 | $9.77 | 12885. | 28210 | $563.41 | 12955. | 28361 | $72.90 |
| 12816. | 28061 | $21.87 | 12886. | 28213 | $8.93 | 12956. | 28363 | $9.93 |
| 12817. | 28066 | $175.75 | 12887. | 28214 | $124.88 | 12957. | 28370 | $22.91 |
| 12818. | 28068 | $158.09 | 12888. | 28217 | $54.27 | 12958. | 28371 | $65.46 |
| 12819. | 28069 | $20.38 | 12889. | 28219 | $21.18 | 12959. | 28372 | $108.34 |
| 12820. | 28070 | $7.41 | 12890. | 28221 | $99.99 | 12960. | 28376 | $5.95 |
| 12821. | 28071 | $37.05 | 12891. | 28223 | $52.11 | 12961. | 28378 | $135.91 |
| 12822. | 28073 | $55.41 | 12892. | 28224 | $58.62 | 12962. | 28379 | $138.30 |
| 12823. | 28075 | $12.83 | 12893. | 28225 | $106.76 | 12963. | 28380 | $206.80 |
| 12824. | 28080 | $43.75 | 12894. | 28226 | $52.07 | 12964. | 28382 | $16.35 |
| 12825. | 28081 | $58.33 | 12895. | 28227 | $21.74 | 12965. | 28383 | $19.28 |
| 12826. | 28082 | $65.46 | 12896. | 28228 | $1,257.60 | 12966. | 28385 | $44.48 |
| 12827. | 28083 | $28.93 | 12897. | 28230 | $19.61 | 12967. | 28386 | $67.41 |
| 12828. | 28084 | $84.92 | 12898. | 28233 | $6.00 | 12968. | 28390 | $16.20 |
| 12829. | 28085 | $280.01 | 12899. | 28234 | $138.30 | 12969. | 28391 | $50.14 |
| 12830. | 28086 | $8.65 | 12900. | 28236 | $14.82 | 12970. | 28392 | $33.61 |
| 12831. | 28087 | $24.56 | 12901. | 28237 | $26.59 | 12971. | 28393 | $8.93 |
| 12832. | 28093 | $243.49 | 12902. | 28239 | $4.72 | 12972. | 28394 | $30.64 |
| 12833. | 28095 | $29.75 | 12903. | 28243 | $64.09 | 12973. | 28396 | $25.94 |
| 12834. | 28096 | $47.13 | 12904. | 28244 | $76.92 | 12974. | 28397 | $90.16 |
| 12835. | 28098 | $80.43 | 12905. | 28246 | $41.66 | 12975. | 28398 | $5.86 |
| 12836. | 28099 | $80.43 | 12906. | 28248 | $65.46 | 12976. | 28399 | $256.83 |
| 12837. | 28100 | $80.43 | 12907. | 28251 | $70.93 | 12977. | 28401 | $8.65 |
| 12838. | 28101 | $144.22 | 12908. | 28252 | $14.28 | 12978. | 28406 | $8.15 |
| 12839. | 28102 | $8.70 | 12909. | 28253 | $17.86 | 12979. | 28407 | $58.87 |
| 12840. | 28103 | $10.94 | 12910. | 28254 | $76.84 | 12980. | 28408 | $54.47 |
| 12841. | 28105 | $64.54 | 12911. | 28256 | $43.75 | 12981. | 28415 | $14.15 |
| 12842. | 28110 | $7.73 | 12912. | 28258 | $74.19 | 12982. | 28416 | $4,344.17 |
| 12843. | 28112 | $737.89 | 12913. | 28262 | $148.77 | 12983. | 28417 | $5.53 |
| 12844. | 28113 | $13.56 | 12914. | 28268 | $17.86 | 12984. | 28418 | $14.82 |
| 12845. | 28114 | $97.40 | 12915. | 28271 | $8.22 | 12985. | 28420 | $145.83 |
| 12846. | 28115 | $10.81 | 12916. | 28272 | $74.00 | 12986. | 28422 | $14.02 |
| 12847. | 28130 | $47.42 | 12917. | 28273 | $16.98 | 12987. | 28424 | $14.19 |
| 12848. | 28137 | $160.00 | 12918. | 28276 | $14.58 | 12988. | 28430 | $53.57 |
| 12849. | 28138 | $3.90 | 12919. | 28277 | $38.65 | 12989. | 28438 | $48.57 |
| 12850. | 28140 | $7.86 | 12920. | 28278 | $188.16 | 12990. | 28445 | $49.10 |
| 12851. | 28142 | $46.57 | 12921. | 28279 | $10.26 | 12991. | 28446 | $164.11 |
| 12852. | 28144 | $14.58 | 12922. | 28283 | $9.52 | 12992. | 28447 | $11.85 |
| 12853. | 28148 | $23.80 | 12923. | 28284 | $39.11 | 12993. | 28448 | $51.04 |
| 12854. | 28149 | $12.88 | 12924. | 28286 | $143.37 | 12994. | 28449 | $16.07 |
| 12855. | 28155 | $66.71 | 12925. | 28288 | $40.47 | 12995. | 28452 | $43.19 |
| 12856. | 28157 | $6.27 | 12926. | 28289 | $59.11 | 12996. | 28454 | $11.16 |
| 12857. | 28158 | $18.23 | 12927. | 28290 | $15.32 | 12997. | 28456 | $18.08 |
| 12858. | 28160 | $149.47 | 12928. | 28292 | $14.31 | 12998. | 28457 | $6.56 |
| 12859. | 28161 | $9.88 | 12929. | 28295 | $10.20 | 12999. | 28458 | $137.17 |
| 12860. | 28162 | $3.50 | 12930. | 28296 | $37.05 | 13000. | 28459 | $42.07 |
| 12861. | 28164 | $14.09 | 12931. | 28300 | $26.79 | 13001. | 28460 | $25.26 |
| 12862. | 28166 | $94.02 | 12932. | 28303 | $36.46 | 13002. | 28461 | $82.13 |
| 12863. | 28169 | $5.06 | 12933. | 28305 | $26.36 | 13003. | 28462 | $29.17 |
| 12864. | 28171 | $525.78 | 12934. | 28306 | $149.89 | 13004. | 28463 | $30.40 |
| 12865. | 28172 | $8.93 | 12935. | 28307 | $999.72 | 13005. | 28466 | $6.43 |
| 12866. | 28173 | $98.80 | 12936. | 28308 | $172.60 | 13006. | 28468 | $7.89 |
| 12867. | 28177 | $8.46 | 12937. | 28309 | $13.53 | 13007. | 28470 | $32.38 |
| 12868. | 28178 | $68.93 | 12938. | 28310 | $262.36 | 13008. | 28477 | $34.56 |
| 12869. | 28180 | $18.53 | 12939. | 28316 | $4.76 | 13009. | 28479 | $3.95 |
| 12870. | 28181 | $77.65 | 12940. | 28317 | $15.83 | 13010. | 28480 | $26.88 |
| 12871. | 28182 | $86.86 | 12941. | 28319 | $24.04 | 13011. | 28481 | $99.99 |
| 12872. | 28183 | $16.79 | 12942. | 28321 | $25.89 | 13012. | 28483 | $87.70 |
| 12873. | 28187 | $5.06 | 12943. | 28327 | $17.26 | 13013. | 28486 | $9.43 |
| 12874. | 28188 | $48.26 | 12944. | 28335 | $7.77 | 13014. | 28488 | $35.70 |
| 12875. | 28189 | $4.37 | 12945. | 28338 | $39.28 | 13015. | 28489 | $55.32 |
| 12876. | 28190 | $5.65 | 12946. | 28341 | $4.47 | 13016. | 28491 | $17.23 |
| 12877. | 28194 | $4.45 | 12947. | 28342 | $32.68 | 13017. | 28492 | $10.94 |
| 12878. | 28195 | $89.29 | 12948. | 28345 | $32.73 | 13018. | 28495 | $136.60 |
| 12879. | 28196 | $9.51 | 12949. | 28346 | $32.73 | 13019. | 28496 | $35.72 |
| 12880. | 28197 | $5.57 | 12950. | 28350 | $19.64 | 13020. | 28500 | $148.43 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 13021. | 28501 | $19.44 |
| 13022. | 28503 | $26.74 |
| 13023. | 28506 | $31.70 |
| 13024. | 28507 | $86.45 |
| 13025. | 28511 | $172.23 |
| 13026. | 28512 | $26.79 |
| 13027. | 28514 | $787.40 |
| 13028. | 28517 | $158.47 |
| 13029. | 28520 | $7.03 |
| 13030. | 28525 | $35.18 |
| 13031. | 28526 | $13.39 |
| 13032. | 28527 | $8.93 |
| 13033. | 28528 | $179.70 |
| 13034. | 28530 | $17.86 |
| 13035. | 28532 | $57.80 |
| 13036. | 28533 | $57.12 |
| 13037. | 28534 | $8.93 |
| 13038. | 28541 | $32.73 |
| 13039. | 28543 | $4.02 |
| 13040. | 28544 | $163.66 |
| 13041. | 28546 | $46.43 |
| 13042. | 28547 | $132.09 |
| 13043. | 28548 | $13.83 |
| 13044. | 28553 | $26.79 |
| 13045. | 28555 | $26.79 |
| 13046. | 28559 | $65.46 |
| 13047. | 28565 | $149.95 |
| 13048. | 28566 | $8.93 |
| 13049. | 28567 | $58.92 |
| 13050. | 28568 | $23.80 |
| 13051. | 28576 | $81.29 |
| 13052. | 28577 | $81.53 |
| 13053. | 28578 | $197.65 |
| 13054. | 28586 | $121.87 |
| 13055. | 28587 | $189.57 |
| 13056. | 28588 | $42.77 |
| 13057. | 28590 | $17.86 |
| 13058. | 28592 | $77.89 |
| 13059. | 28599 | $178.58 |
| 13060. | 28600 | $24.14 |
| 13061. | 28603 | $156.13 |
| 13062. | 28612 | $26.79 |
| 13063. | 28617 | $98.33 |
| 13064. | 28618 | $76.55 |
| 13065. | 28620 | $98.20 |
| 13066. | 28621 | $8.55 |
| 13067. | 28629 | $29.02 |
| 13068. | 28631 | $5.83 |
| 13069. | 28632 | $584.52 |
| 13070. | 28633 | $343.58 |
| 13071. | 28634 | $173.58 |
| 13072. | 28637 | $110.56 |
| 13073. | 28640 | $37.50 |
| 13074. | 28641 | $24.73 |
| 13075. | 28642 | $149.71 |
| 13076. | 28644 | $8.93 |
| 13077. | 28646 | $13.46 |
| 13078. | 28649 | $207.57 |
| 13079. | 28651 | $11.90 |
| 13080. | 28654 | $179.31 |
| 13081. | 28659 | $104.78 |
| 13082. | 28660 | $17.86 |
| 13083. | 28663 | $27.17 |
| 13084. | 28664 | $28.13 |
| 13085. | 28665 | $12.87 |
| 13086. | 28666 | $55.65 |
| 13087. | 28667 | $27.22 |
| 13088. | 28669 | $3.79 |
| 13089. | 28671 | $145.83 |
| 13090. | 28673 | $73.29 |
| 13091. | 28674 | $33.32 |
| 13092. | 28675 | $21.43 |
| 13093. | 28676 | $114.28 |
| 13094. | 28677 | $21.38 |
| 13095. | 28678 | $28.51 |
| 13096. | 28679 | $6.63 |
| 13097. | 28680 | $34.58 |
| 13098. | 28681 | $32.31 |
| 13099. | 28682 | $46.95 |
| 13100. | 28684 | $13.51 |
| 13101. | 28686 | $23.80 |
| 13102. | 28689 | $29.17 |
| 13103. | 28692 | $25.04 |
| 13104. | 28693 | $25.98 |
| 13105. | 28694 | $23.80 |
| 13106. | 28695 | $404.48 |
| 13107. | 28696 | $505.35 |
| 13108. | 28698 | $10.94 |
| 13109. | 28699 | $31.50 |
| 13110. | 28703 | $35.49 |
| 13111. | 28704 | $71.41 |
| 13112. | 28705 | $190.42 |
| 13113. | 28706 | $241.30 |
| 13114. | 28707 | $46.35 |
| 13115. | 28711 | $23.01 |
| 13116. | 28713 | $36.21 |
| 13117. | 28717 | $18.92 |
| 13118. | 28718 | $16.22 |
| 13119. | 28719 | $12.59 |
| 13120. | 28721 | $131.42 |
| 13121. | 28723 | $29.17 |
| 13122. | 28726 | $40.77 |
| 13123. | 28729 | $7.66 |
| 13124. | 28730 | $27.18 |
| 13125. | 28733 | $36.88 |
| 13126. | 28736 | $3.57 |
| 13127. | 28738 | $30.12 |
| 13128. | 28740 | $749.79 |
| 13129. | 28742 | $102.08 |
| 13130. | 28744 | $35.87 |
| 13131. | 28745 | $13.12 |
| 13132. | 28747 | $26.19 |
| 13133. | 28748 | $36.88 |
| 13134. | 28750 | $22.44 |
| 13135. | 28752 | $9.98 |
| 13136. | 28753 | $79.48 |
| 13137. | 28757 | $18.66 |
| 13138. | 28762 | $49.69 |
| 13139. | 28764 | $38.18 |
| 13140. | 28766 | $21.55 |
| 13141. | 28767 | $190.48 |
| 13142. | 28768 | $364.57 |
| 13143. | 28769 | $8.20 |
| 13144. | 28770 | $2.93 |
| 13145. | 28775 | $21.00 |
| 13146. | 28778 | $10.19 |
| 13147. | 28781 | $1,363.04 |
| 13148. | 28782 | $86.09 |
| 13149. | 28784 | $10.32 |
| 13150. | 28785 | $13.05 |
| 13151. | 28787 | $21.35 |
| 13152. | 28788 | $113.67 |
| 13153. | 28789 | $200.13 |
| 13154. | 28791 | $67.93 |
| 13155. | 28792 | $166.96 |
| 13156. | 28793 | $7.29 |
| 13157. | 28796 | $2,171.66 |
| 13158. | 28797 | $43.59 |
| 13159. | 28798 | $71.41 |
| 13160. | 28799 | $34.21 |
| 13161. | 28805 | $6.70 |
| 13162. | 28808 | $43.01 |
| 13163. | 28810 | $7.90 |
| 13164. | 28815 | $136.27 |
| 13165. | 28818 | $5.36 |
| 13166. | 28820 | $96.86 |
| 13167. | 28823 | $30.57 |
| 13168. | 28825 | $116.66 |
| 13169. | 28826 | $27.24 |
| 13170. | 28827 | $125.86 |
| 13171. | 28828 | $4.85 |
| 13172. | 28832 | $5.78 |
| 13173. | 28833 | $23.80 |
| 13174. | 28834 | $22.56 |
| 13175. | 28836 | $98.20 |
| 13176. | 28839 | $5.36 |
| 13177. | 28842 | $29.27 |
| 13178. | 28843 | $191.71 |
| 13179. | 28845 | $87.50 |
| 13180. | 28847 | $68.55 |
| 13181. | 28848 | $190.17 |
| 13182. | 28850 | $29.17 |
| 13183. | 28851 | $62.48 |
| 13184. | 28856 | $13.25 |
| 13185. | 28857 | $130.93 |
| 13186. | 28859 | $236.66 |
| 13187. | 28861 | $3.21 |
| 13188. | 28862 | $8.93 |
| 13189. | 28863 | $51.55 |
| 13190. | 28865 | $16.98 |
| 13191. | 28866 | $44.23 |
| 13192. | 28868 | $23.33 |
| 13193. | 28871 | $29.02 |
| 13194. | 28872 | $36.70 |
| 13195. | 28875 | $2,820.68 |
| 13196. | 28877 | $32.73 |
| 13197. | 28879 | $116.08 |
| 13198. | 28882 | $147.29 |
| 13199. | 28886 | $358.63 |
| 13200. | 28887 | $28.87 |
| 13201. | 28890 | $4.91 |
| 13202. | 28892 | $35.72 |
| 13203. | 28894 | $63.96 |
| 13204. | 28895 | $29.17 |
| 13205. | 28896 | $17.86 |
| 13206. | 28897 | $23.80 |
| 13207. | 28898 | $87.50 |
| 13208. | 28901 | $55.97 |
| 13209. | 28902 | $49.11 |
| 13210. | 28905 | $11.70 |
| 13211. | 28906 | $13.39 |
| 13212. | 28907 | $26.79 |
| 13213. | 28917 | $47.61 |
| 13214. | 28918 | $32.73 |
| 13215. | 28919 | $65.57 |
| 13216. | 28920 | $8.93 |
| 13217. | 28923 | $19.19 |
| 13218. | 28924 | $5.81 |
| 13219. | 28925 | $49.83 |
| 13220. | 28930 | $30.81 |
| 13221. | 28931 | $11.18 |
| 13222. | 28933 | $144.67 |
| 13223. | 28939 | $60.32 |
| 13224. | 28940 | $9.95 |
| 13225. | 28941 | $22.32 |
| 13226. | 28942 | $13.59 |
| 13227. | 28946 | $32.73 |
| 13228. | 28949 | $21.87 |
| 13229. | 28952 | $115.44 |
| 13230. | 28954 | $174.90 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 13231. | 28955 | $32.73 | 13301. | 29119 | $95.95 | 13371. | 29255 | $25.52 |
| 13232. | 28959 | $37.05 | 13302. | 29120 | $47.17 | 13372. | 29256 | $1.54 |
| 13233. | 28960 | $267.87 | 13303. | 29121 | $159.36 | 13373. | 29257 | $21.52 |
| 13234. | 28963 | $37.49 | 13304. | 29123 | $146.90 | 13374. | 29258 | $23.14 |
| 13235. | 28964 | $10.71 | 13305. | 29124 | $81.14 | 13375. | 29262 | $4.02 |
| 13236. | 28965 | $8.93 | 13306. | 29127 | $194.30 | 13376. | 29264 | $4.80 |
| 13237. | 28972 | $18.02 | 13307. | 29129 | $109.92 | 13377. | 29265 | $18.44 |
| 13238. | 28974 | $47.61 | 13308. | 29130 | $95.21 | 13378. | 29267 | $233.32 |
| 13239. | 28975 | $26.79 | 13309. | 29132 | $77.22 | 13379. | 29268 | $32.17 |
| 13240. | 28976 | $96.64 | 13310. | 29135 | $14.02 | 13380. | 29271 | $144.78 |
| 13241. | 28977 | $9.38 | 13311. | 29137 | $28.00 | 13381. | 29274 | $8.32 |
| 13242. | 28984 | $8.93 | 13312. | 29139 | $35.00 | 13382. | 29277 | $4,909.80 |
| 13243. | 28986 | $11.64 | 13313. | 29141 | $5.40 | 13383. | 29279 | $238.03 |
| 13244. | 28987 | $18.23 | 13314. | 29142 | $19.14 | 13384. | 29282 | $175.05 |
| 13245. | 28991 | $2.10 | 13315. | 29143 | $72.91 | 13385. | 29287 | $98.77 |
| 13246. | 28996 | $31.74 | 13316. | 29144 | $3.80 | 13386. | 29288 | $8.20 |
| 13247. | 28997 | $75.70 | 13317. | 29145 | $24.13 | 13387. | 29289 | $52.99 |
| 13248. | 28999 | $39.86 | 13318. | 29149 | $12.71 | 13388. | 29292 | $6,456.98 |
| 13249. | 29000 | $67.81 | 13319. | 29152 | $50.86 | 13389. | 29293 | $66.12 |
| 13250. | 29002 | $1,844.06 | 13320. | 29153 | $31.72 | 13390. | 29294 | $9.22 |
| 13251. | 29003 | $6.27 | 13321. | 29154 | $107.47 | 13391. | 29300 | $175.57 |
| 13252. | 29007 | $89.29 | 13322. | 29155 | $4.46 | 13392. | 29302 | $87.50 |
| 13253. | 29008 | $52.63 | 13323. | 29157 | $81.78 | 13393. | 29308 | $65.42 |
| 13254. | 29009 | $145.83 | 13324. | 29158 | $21.28 | 13394. | 29310 | $13.39 |
| 13255. | 29012 | $109.38 | 13325. | 29161 | $71.41 | 13395. | 29313 | $27.49 |
| 13256. | 29013 | $65.46 | 13326. | 29163 | $29.17 | 13396. | 29317 | $71.43 |
| 13257. | 29014 | $30.88 | 13327. | 29166 | $66.69 | 13397. | 29318 | $30.09 |
| 13258. | 29015 | $95.25 | 13328. | 29167 | $276.00 | 13398. | 29320 | $1,825.21 |
| 13259. | 29019 | $104.94 | 13329. | 29171 | $3.31 | 13399. | 29321 | $71.41 |
| 13260. | 29020 | $65.46 | 13330. | 29173 | $6.60 | 13400. | 29322 | $14.58 |
| 13261. | 29021 | $8.93 | 13331. | 29174 | $5.72 | 13401. | 29324 | $206.55 |
| 13262. | 29023 | $8.93 | 13332. | 29175 | $4.08 | 13402. | 29325 | $33.32 |
| 13263. | 29024 | $8.93 | 13333. | 29176 | $18.34 | 13403. | 29326 | $293.35 |
| 13264. | 29025 | $8.93 | 13334. | 29181 | $494.35 | 13404. | 29327 | $11.90 |
| 13265. | 29027 | $15.53 | 13335. | 29184 | $387.91 | 13405. | 29329 | $72.91 |
| 13266. | 29028 | $32.73 | 13336. | 29186 | $45.51 | 13406. | 29330 | $13.39 |
| 13267. | 29029 | $291.65 | 13337. | 29188 | $19.52 | 13407. | 29331 | $161.46 |
| 13268. | 29034 | $3.13 | 13338. | 29190 | $8.04 | 13408. | 29333 | $476.06 |
| 13269. | 29040 | $17.94 | 13339. | 29194 | $17.86 | 13409. | 29335 | $18.23 |
| 13270. | 29041 | $29.47 | 13340. | 29197 | $58.33 | 13410. | 29336 | $17.85 |
| 13271. | 29043 | $40.70 | 13341. | 29201 | $8.93 | 13411. | 29338 | $51.04 |
| 13272. | 29044 | $75.46 | 13342. | 29202 | $33.54 | 13412. | 29339 | $1,004.81 |
| 13273. | 29046 | $16.52 | 13343. | 29204 | $14.58 | 13413. | 29340 | $19.64 |
| 13274. | 29049 | $8.93 | 13344. | 29205 | $223.34 | 13414. | 29341 | $32.06 |
| 13275. | 29050 | $35.72 | 13345. | 29206 | $17.86 | 13415. | 29343 | $130.05 |
| 13276. | 29053 | $36.88 | 13346. | 29209 | $109.37 | 13416. | 29344 | $103.78 |
| 13277. | 29057 | $199.46 | 13347. | 29211 | $199.08 | 13417. | 29345 | $32.17 |
| 13278. | 29059 | $84.07 | 13348. | 29212 | $222.16 | 13418. | 29348 | $37.18 |
| 13279. | 29060 | $26.79 | 13349. | 29215 | $107.94 | 13419. | 29349 | $67.51 |
| 13280. | 29064 | $72.91 | 13350. | 29217 | $10.53 | 13420. | 29350 | $133.98 |
| 13281. | 29075 | $67.70 | 13351. | 29221 | $35.43 | 13421. | 29351 | $96.95 |
| 13282. | 29078 | $80.20 | 13352. | 29222 | $121.30 | 13422. | 29352 | $15.74 |
| 13283. | 29079 | $65.28 | 13353. | 29223 | $141.58 | 13423. | 29354 | $822.82 |
| 13284. | 29086 | $158.33 | 13354. | 29224 | $47.61 | 13424. | 29356 | $13.39 |
| 13285. | 29087 | $226.13 | 13355. | 29228 | $85.86 | 13425. | 29360 | $8.93 |
| 13286. | 29089 | $238.03 | 13356. | 29232 | $8.93 | 13426. | 29362 | $218.74 |
| 13287. | 29090 | $57.12 | 13357. | 29233 | $122.47 | 13427. | 29374 | $51.42 |
| 13288. | 29091 | $32.47 | 13358. | 29235 | $22.05 | 13428. | 29376 | $12.40 |
| 13289. | 29097 | $147.29 | 13359. | 29236 | $186.05 | 13429. | 29379 | $36.11 |
| 13290. | 29100 | $34.75 | 13360. | 29238 | $5.77 | 13430. | 29382 | $69.85 |
| 13291. | 29102 | $72.91 | 13361. | 29239 | $29.17 | 13431. | 29384 | $27.48 |
| 13292. | 29103 | $163.66 | 13362. | 29241 | $572.19 | 13432. | 29387 | $10.23 |
| 13293. | 29104 | $44.65 | 13363. | 29243 | $71.04 | 13433. | 29391 | $6.61 |
| 13294. | 29105 | $119.65 | 13364. | 29244 | $71.41 | 13434. | 29392 | $38.03 |
| 13295. | 29108 | $166.62 | 13365. | 29245 | $55.17 | 13435. | 29393 | $20.14 |
| 13296. | 29110 | $119.01 | 13366. | 29247 | $23.51 | 13436. | 29398 | $12.73 |
| 13297. | 29113 | $75.18 | 13367. | 29248 | $44.61 | 13437. | 29399 | $81.37 |
| 13298. | 29115 | $17.86 | 13368. | 29251 | $8.93 | 13438. | 29401 | $13.78 |
| 13299. | 29117 | $238.03 | 13369. | 29253 | $50.70 | 13439. | 29405 | $1,936.86 |
| 13300. | 29118 | $17.86 | 13370. | 29254 | $11.92 | 13440. | 29406 | $89.85 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 13441. | 29408 | $35.50 | 13511. | 29551 | $73.96 | 13581. | 29707 | $3.84 |
| 13442. | 29411 | $4.22 | 13512. | 29553 | $104.27 | 13582. | 29709 | $32.73 |
| 13443. | 29413 | $39.52 | 13513. | 29555 | $7.29 | 13583. | 29711 | $58.99 |
| 13444. | 29418 | $39.06 | 13514. | 29558 | $2.76 | 13584. | 29713 | $65.77 |
| 13445. | 29420 | $255.07 | 13515. | 29562 | $67.51 | 13585. | 29714 | $8.93 |
| 13446. | 29422 | $1.79 | 13516. | 29563 | $6.76 | 13586. | 29715 | $99.07 |
| 13447. | 29424 | $37.05 | 13517. | 29564 | $58.32 | 13587. | 29716 | $23.56 |
| 13448. | 29425 | $17.47 | 13518. | 29565 | $58.33 | 13588. | 29720 | $11.29 |
| 13449. | 29426 | $76.43 | 13519. | 29566 | $15.71 | 13589. | 29722 | $35.72 |
| 13450. | 29429 | $22.54 | 13520. | 29568 | $72.91 | 13590. | 29723 | $32.73 |
| 13451. | 29430 | $3.65 | 13521. | 29569 | $28.14 | 13591. | 29728 | $77.08 |
| 13452. | 29431 | $11.34 | 13522. | 29571 | $37.38 | 13592. | 29732 | $36.52 |
| 13453. | 29432 | $11.84 | 13523. | 29574 | $41.29 | 13593. | 29733 | $48.56 |
| 13454. | 29433 | $1,312.44 | 13524. | 29577 | $74.44 | 13594. | 29736 | $997.25 |
| 13455. | 29434 | $54.52 | 13525. | 29578 | $1.03 | 13595. | 29738 | $17.86 |
| 13456. | 29435 | $14.58 | 13526. | 29580 | $224.93 | 13596. | 29739 | $7.14 |
| 13457. | 29436 | $2,043.02 | 13527. | 29581 | $33.00 | 13597. | 29740 | $6.82 |
| 13458. | 29439 | $42.95 | 13528. | 29582 | $180.28 | 13598. | 29742 | $142.82 |
| 13459. | 29442 | $276.00 | 13529. | 29583 | $89.26 | 13599. | 29743 | $22.53 |
| 13460. | 29445 | $177.61 | 13530. | 29585 | $32.90 | 13600. | 29749 | $4.33 |
| 13461. | 29447 | $190.42 | 13531. | 29588 | $23.80 | 13601. | 29750 | $12.07 |
| 13462. | 29448 | $2,380.29 | 13532. | 29589 | $144.79 | 13602. | 29751 | $86.28 |
| 13463. | 29450 | $35.72 | 13533. | 29590 | $77.09 | 13603. | 29753 | $208.89 |
| 13464. | 29451 | $46.88 | 13534. | 29595 | $5.71 | 13604. | 29755 | $43.47 |
| 13465. | 29452 | $163.79 | 13535. | 29598 | $15.38 | 13605. | 29757 | $44.40 |
| 13466. | 29453 | $245.32 | 13536. | 29601 | $3.55 | 13606. | 29759 | $8.93 |
| 13467. | 29454 | $25.07 | 13537. | 29602 | $61.75 | 13607. | 29764 | $15.53 |
| 13468. | 29455 | $12.38 | 13538. | 29605 | $24.70 | 13608. | 29767 | $145.83 |
| 13469. | 29456 | $3.70 | 13539. | 29606 | $43.75 | 13609. | 29773 | $94.81 |
| 13470. | 29457 | $36.43 | 13540. | 29608 | $17.86 | 13610. | 29774 | $64.54 |
| 13471. | 29458 | $81.53 | 13541. | 29610 | $32.73 | 13611. | 29775 | $2.31 |
| 13472. | 29460 | $97.77 | 13542. | 29611 | $26.79 | 13612. | 29793 | $103.74 |
| 13473. | 29461 | $89.29 | 13543. | 29614 | $50.31 | 13613. | 29795 | $4.46 |
| 13474. | 29462 | $294.59 | 13544. | 29623 | $3.83 | 13614. | 29799 | $47.61 |
| 13475. | 29464 | $19.64 | 13545. | 29624 | $11.28 | 13615. | 29806 | $11.20 |
| 13476. | 29469 | $23.80 | 13546. | 29626 | $30.21 | 13616. | 29815 | $166.62 |
| 13477. | 29474 | $273.45 | 13547. | 29633 | $35.70 | 13617. | 29819 | $8.58 |
| 13478. | 29475 | $30.29 | 13548. | 29634 | $15.87 | 13618. | 29820 | $460.61 |
| 13479. | 29478 | $15.31 | 13549. | 29636 | $13.01 | 13619. | 29825 | $74.22 |
| 13480. | 29479 | $29.24 | 13550. | 29638 | $16.90 | 13620. | 29827 | $49.32 |
| 13481. | 29480 | $232.79 | 13551. | 29639 | $83.32 | 13621. | 29833 | $14.07 |
| 13482. | 29485 | $12.81 | 13552. | 29641 | $53.23 | 13622. | 29835 | $71.41 |
| 13483. | 29486 | $55.78 | 13553. | 29642 | $102.64 | 13623. | 29840 | $53.81 |
| 13484. | 29488 | $61.15 | 13554. | 29643 | $25.48 | 13624. | 29843 | $50.55 |
| 13485. | 29492 | $36.70 | 13555. | 29645 | $3.57 | 13625. | 29846 | $53.57 |
| 13486. | 29493 | $41.83 | 13556. | 29647 | $107.11 | 13626. | 29848 | $13.29 |
| 13487. | 29494 | $1,018.98 | 13557. | 29648 | $76.60 | 13627. | 29851 | $135.75 |
| 13488. | 29499 | $79.64 | 13558. | 29649 | $19.04 | 13628. | 29855 | $45.23 |
| 13489. | 29501 | $95.11 | 13559. | 29652 | $77.58 | 13629. | 29858 | $160.42 |
| 13490. | 29504 | $14.05 | 13560. | 29653 | $44.38 | 13630. | 29859 | $70.71 |
| 13491. | 29506 | $34.45 | 13561. | 29655 | $44.33 | 13631. | 29860 | $18.00 |
| 13492. | 29508 | $16.66 | 13562. | 29658 | $46.44 | 13632. | 29861 | $58.33 |
| 13493. | 29509 | $18.23 | 13563. | 29659 | $205.81 | 13633. | 29862 | $166.62 |
| 13494. | 29511 | $65.32 | 13564. | 29664 | $12.37 | 13634. | 29863 | $30.72 |
| 13495. | 29512 | $285.71 | 13565. | 29669 | $13.35 | 13635. | 29867 | $11.05 |
| 13496. | 29519 | $59.28 | 13566. | 29675 | $145.83 | 13636. | 29868 | $18.01 |
| 13497. | 29521 | $15.19 | 13567. | 29676 | $65.18 | 13637. | 29869 | $79.79 |
| 13498. | 29526 | $8.93 | 13568. | 29681 | $3.40 | 13638. | 29870 | $3.66 |
| 13499. | 29528 | $8.93 | 13569. | 29682 | $68.59 | 13639. | 29872 | $67.97 |
| 13500. | 29532 | $8.93 | 13570. | 29684 | $50.95 | 13640. | 29877 | $450.53 |
| 13501. | 29533 | $54.67 | 13571. | 29685 | $74.00 | 13641. | 29880 | $15.58 |
| 13502. | 29534 | $32.73 | 13572. | 29686 | $98.20 | 13642. | 29881 | $65.45 |
| 13503. | 29535 | $13.09 | 13573. | 29687 | $369.25 | 13643. | 29884 | $11.06 |
| 13504. | 29537 | $155.77 | 13574. | 29689 | $6.01 | 13644. | 29885 | $7.18 |
| 13505. | 29539 | $117.81 | 13575. | 29693 | $130.93 | 13645. | 29888 | $22.16 |
| 13506. | 29544 | $15.45 | 13576. | 29694 | $22.77 | 13646. | 29889 | $14.85 |
| 13507. | 29547 | $6.70 | 13577. | 29698 | $24.55 | 13647. | 29890 | $24.55 |
| 13508. | 29548 | $7.16 | 13578. | 29700 | $18.75 | 13648. | 29895 | $17.86 |
| 13509. | 29549 | $21.43 | 13579. | 29704 | $32.73 | 13649. | 29896 | $388.56 |
| 13510. | 29550 | $8.93 | 13580. | 29705 | $67.04 | 13650. | 29897 | $3.40 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 13651. | 29899 | $12.83 |
| 13652. | 29900 | $24.55 |
| 13653. | 29902 | $96.52 |
| 13654. | 29903 | $138.67 |
| 13655. | 29905 | $65.46 |
| 13656. | 29908 | $1,620.83 |
| 13657. | 29912 | $42.06 |
| 13658. | 29913 | $58.33 |
| 13659. | 29916 | $85.02 |
| 13660. | 29919 | $26.93 |
| 13661. | 29927 | $257.39 |
| 13662. | 29929 | $221.48 |
| 13663. | 29932 | $59.04 |
| 13664. | 29933 | $8.93 |
| 13665. | 29934 | $19.26 |
| 13666. | 29942 | $17.86 |
| 13667. | 29943 | $17.86 |
| 13668. | 29944 | $20.15 |
| 13669. | 29948 | $2.69 |
| 13670. | 29950 | $58.33 |
| 13671. | 29953 | $35.91 |
| 13672. | 29954 | $1,588.80 |
| 13673. | 29955 | $62.85 |
| 13674. | 29956 | $77.73 |
| 13675. | 29957 | $29.89 |
| 13676. | 29959 | $140.61 |
| 13677. | 29960 | $40.18 |
| 13678. | 29961 | $45.35 |
| 13679. | 29963 | $563.41 |
| 13680. | 29964 | $35.96 |
| 13681. | 29967 | $1.34 |
| 13682. | 29968 | $94.79 |
| 13683. | 29970 | $26.19 |
| 13684. | 29972 | $105.72 |
| 13685. | 29974 | $49.10 |
| 13686. | 29980 | $322.71 |
| 13687. | 29981 | $34.16 |
| 13688. | 29982 | $5.21 |
| 13689. | 29983 | $6.63 |
| 13690. | 29984 | $4.06 |
| 13691. | 29986 | $553.69 |
| 13692. | 29987 | $177.18 |
| 13693. | 29988 | $287.92 |
| 13694. | 29989 | $16.67 |
| 13695. | 29992 | $1,234.34 |
| 13696. | 29993 | $1,320.95 |
| 13697. | 29999 | $30.49 |
| 13698. | 30000 | $72.91 |
| 13699. | 30001 | $531.96 |
| 13700. | 30003 | $44.46 |
| 13701. | 30005 | $80.38 |
| 13702. | 30006 | $4.86 |
| 13703. | 30008 | $5.09 |
| 13704. | 30010 | $81.78 |
| 13705. | 30011 | $19.51 |
| 13706. | 30012 | $357.04 |
| 13707. | 30013 | $81.55 |
| 13708. | 30016 | $5.56 |
| 13709. | 30018 | $38.08 |
| 13710. | 30020 | $15.68 |
| 13711. | 30021 | $10.90 |
| 13712. | 30022 | $19.39 |
| 13713. | 30023 | $31.50 |
| 13714. | 30024 | $71.23 |
| 13715. | 30025 | $21.87 |
| 13716. | 30026 | $23.15 |
| 13717. | 30027 | $19.90 |
| 13718. | 30029 | $72.82 |
| 13719. | 30034 | $4.94 |
| 13720. | 30035 | $5.40 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 13721. | 30036 | $72.91 |
| 13722. | 30039 | $202.51 |
| 13723. | 30040 | $49.40 |
| 13724. | 30041 | $123.50 |
| 13725. | 30045 | $5.86 |
| 13726. | 30046 | $1.65 |
| 13727. | 30052 | $12.35 |
| 13728. | 30056 | $29.60 |
| 13729. | 30058 | $5.40 |
| 13730. | 30060 | $48.26 |
| 13731. | 30061 | $8.93 |
| 13732. | 30062 | $22.60 |
| 13733. | 30064 | $2.32 |
| 13734. | 30069 | $104.09 |
| 13735. | 30070 | $98.85 |
| 13736. | 30071 | $1,287.84 |
| 13737. | 30072 | $139.83 |
| 13738. | 30073 | $86.52 |
| 13739. | 30074 | $30.04 |
| 13740. | 30075 | $149.95 |
| 13741. | 30078 | $42.88 |
| 13742. | 30079 | $81.35 |
| 13743. | 30080 | $89.57 |
| 13744. | 30081 | $112.37 |
| 13745. | 30087 | $282.97 |
| 13746. | 30088 | $36.88 |
| 13747. | 30096 | $76.17 |
| 13748. | 30099 | $12.74 |
| 13749. | 30100 | $8.77 |
| 13750. | 30102 | $8.74 |
| 13751. | 30103 | $214.23 |
| 13752. | 30108 | $42.70 |
| 13753. | 30112 | $15.50 |
| 13754. | 30113 | $8.43 |
| 13755. | 30118 | $171.04 |
| 13756. | 30120 | $193.90 |
| 13757. | 30122 | $109.27 |
| 13758. | 30123 | $5.56 |
| 13759. | 30124 | $8.60 |
| 13760. | 30125 | $13.27 |
| 13761. | 30127 | $55.76 |
| 13762. | 30128 | $119.75 |
| 13763. | 30130 | $6.55 |
| 13764. | 30131 | $211.35 |
| 13765. | 30132 | $36.88 |
| 13766. | 30134 | $47.98 |
| 13767. | 30136 | $22.86 |
| 13768. | 30137 | $145.83 |
| 13769. | 30138 | $20.14 |
| 13770. | 30141 | $74.52 |
| 13771. | 30144 | $23.80 |
| 13772. | 30145 | $68.90 |
| 13773. | 30146 | $83.61 |
| 13774. | 30149 | $3.50 |
| 13775. | 30150 | $196.37 |
| 13776. | 30151 | $48.48 |
| 13777. | 30152 | $20.98 |
| 13778. | 30155 | $71.41 |
| 13779. | 30157 | $47.02 |
| 13780. | 30159 | $31.83 |
| 13781. | 30164 | $212.07 |
| 13782. | 30165 | $19.64 |
| 13783. | 30170 | $122.48 |
| 13784. | 30171 | $5.47 |
| 13785. | 30172 | $10.66 |
| 13786. | 30173 | $20.50 |
| 13787. | 30175 | $6.46 |
| 13788. | 30177 | $59.30 |
| 13789. | 30179 | $55.64 |
| 13790. | 30180 | $20.55 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 13791. | 30181 | $44.19 |
| 13792. | 30183 | $111.03 |
| 13793. | 30185 | $4.46 |
| 13794. | 30187 | $1.89 |
| 13795. | 30189 | $102.08 |
| 13796. | 30195 | $124.38 |
| 13797. | 30197 | $23.80 |
| 13798. | 30198 | $196.56 |
| 13799. | 30199 | $18.56 |
| 13800. | 30201 | $11.10 |
| 13801. | 30203 | $7.14 |
| 13802. | 30205 | $89.29 |
| 13803. | 30210 | $20.07 |
| 13804. | 30212 | $11.13 |
| 13805. | 30215 | $20.23 |
| 13806. | 30220 | $52.57 |
| 13807. | 30221 | $22.61 |
| 13808. | 30223 | $11.16 |
| 13809. | 30224 | $14.55 |
| 13810. | 30225 | $11.79 |
| 13811. | 30226 | $39.58 |
| 13812. | 30227 | $689.54 |
| 13813. | 30228 | $87.50 |
| 13814. | 30229 | $64.05 |
| 13815. | 30230 | $176.53 |
| 13816. | 30235 | $11.67 |
| 13817. | 30236 | $86.87 |
| 13818. | 30237 | $36.46 |
| 13819. | 30238 | $58.16 |
| 13820. | 30239 | $52.05 |
| 13821. | 30245 | $8.93 |
| 13822. | 30246 | $44.55 |
| 13823. | 30247 | $130.93 |
| 13824. | 30248 | $23.51 |
| 13825. | 30250 | $8.93 |
| 13826. | 30253 | $145.83 |
| 13827. | 30255 | $4.97 |
| 13828. | 30256 | $138.55 |
| 13829. | 30263 | $4.20 |
| 13830. | 30275 | $382.14 |
| 13831. | 30278 | $23.00 |
| 13832. | 30280 | $72.91 |
| 13833. | 30281 | $4.37 |
| 13834. | 30282 | $4.37 |
| 13835. | 30287 | $99.26 |
| 13836. | 30288 | $834.16 |
| 13837. | 30289 | $44.65 |
| 13838. | 30290 | $4.46 |
| 13839. | 30292 | $154.56 |
| 13840. | 30293 | $96.84 |
| 13841. | 30297 | $22.78 |
| 13842. | 30298 | $32.73 |
| 13843. | 30301 | $50.66 |
| 13844. | 30303 | $89.66 |
| 13845. | 30304 | $33.56 |
| 13846. | 30308 | $20.99 |
| 13847. | 30309 | $14.73 |
| 13848. | 30313 | $58.33 |
| 13849. | 30315 | $4.46 |
| 13850. | 30316 | $92.20 |
| 13851. | 30318 | $24.70 |
| 13852. | 30319 | $43.23 |
| 13853. | 30322 | $80.43 |
| 13854. | 30323 | $37.73 |
| 13855. | 30327 | $17.86 |
| 13856. | 30328 | $1,972.67 |
| 13857. | 30333 | $376.87 |
| 13858. | 30334 | $13.39 |
| 13859. | 30339 | $181.98 |
| 13860. | 30340 | $130.93 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 13861. | 30341 | $22.42 |
| 13862. | 30342 | $8.93 |
| 13863. | 30343 | $29.17 |
| 13864. | 30348 | $102.00 |
| 13865. | 30357 | $50.13 |
| 13866. | 30361 | $212.44 |
| 13867. | 30363 | $184.41 |
| 13868. | 30364 | $57.26 |
| 13869. | 30365 | $61.75 |
| 13870. | 30367 | $12.86 |
| 13871. | 30368 | $43.98 |
| 13872. | 30374 | $6.56 |
| 13873. | 30375 | $39.07 |
| 13874. | 30378 | $56.62 |
| 13875. | 30380 | $8.31 |
| 13876. | 30381 | $214.93 |
| 13877. | 30384 | $55.15 |
| 13878. | 30386 | $10.71 |
| 13879. | 30387 | $119.01 |
| 13880. | 30388 | $123.61 |
| 13881. | 30389 | $8.93 |
| 13882. | 30390 | $8.93 |
| 13883. | 30397 | $9.83 |
| 13884. | 30400 | $146.45 |
| 13885. | 30403 | $927.13 |
| 13886. | 30404 | $65.46 |
| 13887. | 30405 | $19.16 |
| 13888. | 30409 | $58.33 |
| 13889. | 30410 | $22.93 |
| 13890. | 30416 | $16.54 |
| 13891. | 30417 | $243.31 |
| 13892. | 30419 | $16.07 |
| 13893. | 30422 | $43.75 |
| 13894. | 30423 | $50.35 |
| 13895. | 30426 | $30.94 |
| 13896. | 30430 | $15.21 |
| 13897. | 30431 | $145.51 |
| 13898. | 30433 | $17.86 |
| 13899. | 30434 | $8.75 |
| 13900. | 30437 | $35.91 |
| 13901. | 30439 | $34.51 |
| 13902. | 30440 | $76.22 |
| 13903. | 30441 | $28.48 |
| 13904. | 30443 | $34.43 |
| 13905. | 30444 | $163.27 |
| 13906. | 30448 | $1,128.25 |
| 13907. | 30452 | $8.93 |
| 13908. | 30454 | $40.10 |
| 13909. | 30457 | $89.85 |
| 13910. | 30458 | $23.49 |
| 13911. | 30460 | $8.93 |
| 13912. | 30461 | $8.93 |
| 13913. | 30465 | $22.32 |
| 13914. | 30470 | $8.93 |
| 13915. | 30472 | $72.91 |
| 13916. | 30474 | $90.77 |
| 13917. | 30476 | $32.73 |
| 13918. | 30479 | $35.72 |
| 13919. | 30480 | $396.96 |
| 13920. | 30486 | $9.61 |
| 13921. | 30487 | $4.46 |
| 13922. | 30489 | $32.73 |
| 13923. | 30490 | $47.39 |
| 13924. | 30498 | $92.19 |
| 13925. | 30499 | $302.57 |
| 13926. | 30501 | $130.93 |
| 13927. | 30502 | $47.71 |
| 13928. | 30505 | $8.93 |
| 13929. | 30507 | $20.14 |
| 13930. | 30508 | $47.68 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 13931. | 30509 | $133.07 |
| 13932. | 30510 | $26.79 |
| 13933. | 30513 | $11.61 |
| 13934. | 30516 | $53.57 |
| 13935. | 30517 | $8.93 |
| 13936. | 30519 | $714.79 |
| 13937. | 30520 | $230.48 |
| 13938. | 30523 | $14.58 |
| 13939. | 30526 | $23.17 |
| 13940. | 30527 | $44.10 |
| 13941. | 30528 | $23.80 |
| 13942. | 30529 | $3.34 |
| 13943. | 30530 | $11.90 |
| 13944. | 30533 | $145.83 |
| 13945. | 30535 | $125.01 |
| 13946. | 30536 | $35.00 |
| 13947. | 30537 | $33.48 |
| 13948. | 30538 | $94.11 |
| 13949. | 30541 | $173.96 |
| 13950. | 30542 | $132.82 |
| 13951. | 30543 | $5.10 |
| 13952. | 30545 | $174.34 |
| 13953. | 30546 | $32.73 |
| 13954. | 30554 | $386.77 |
| 13955. | 30556 | $17.86 |
| 13956. | 30558 | $62.51 |
| 13957. | 30561 | $55.56 |
| 13958. | 30562 | $16.88 |
| 13959. | 30563 | $43.68 |
| 13960. | 30567 | $10.94 |
| 13961. | 30568 | $5.80 |
| 13962. | 30572 | $6.43 |
| 13963. | 30573 | $25.17 |
| 13964. | 30574 | $8.93 |
| 13965. | 30575 | $8.87 |
| 13966. | 30576 | $14.15 |
| 13967. | 30579 | $163.33 |
| 13968. | 30580 | $8.77 |
| 13969. | 30582 | $9.05 |
| 13970. | 30583 | $47.61 |
| 13971. | 30584 | $4.87 |
| 13972. | 30586 | $22.57 |
| 13973. | 30588 | $91.72 |
| 13974. | 30589 | $114.65 |
| 13975. | 30591 | $6.27 |
| 13976. | 30592 | $23.10 |
| 13977. | 30594 | $10.96 |
| 13978. | 30596 | $48.77 |
| 13979. | 30599 | $9.22 |
| 13980. | 30601 | $36.34 |
| 13981. | 30605 | $18.20 |
| 13982. | 30608 | $116.47 |
| 13983. | 30611 | $7.08 |
| 13984. | 30612 | $27.67 |
| 13985. | 30613 | $46.01 |
| 13986. | 30614 | $11.58 |
| 13987. | 30615 | $21.87 |
| 13988. | 30616 | $40.05 |
| 13989. | 30617 | $37.00 |
| 13990. | 30619 | $44.90 |
| 13991. | 30621 | $321.56 |
| 13992. | 30622 | $379.72 |
| 13993. | 30623 | $65.46 |
| 13994. | 30624 | $68.24 |
| 13995. | 30626 | $105.18 |
| 13996. | 30634 | $11.88 |
| 13997. | 30635 | $111.19 |
| 13998. | 30638 | $248.34 |
| 13999. | 30639 | $71.88 |
| 14000. | 30640 | $2.67 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 14001. | 30643 | $217.07 |
| 14002. | 30645 | $125.96 |
| 14003. | 30647 | $101.92 |
| 14004. | 30648 | $89.29 |
| 14005. | 30650 | $20.49 |
| 14006. | 30651 | $28.95 |
| 14007. | 30652 | $68.90 |
| 14008. | 30659 | $29.17 |
| 14009. | 30662 | $59.51 |
| 14010. | 30665 | $111.81 |
| 14011. | 30668 | $55.46 |
| 14012. | 30669 | $60.59 |
| 14013. | 30677 | $114.63 |
| 14014. | 30679 | $95.21 |
| 14015. | 30680 | $5.47 |
| 14016. | 30681 | $160.60 |
| 14017. | 30682 | $18.63 |
| 14018. | 30684 | $48.26 |
| 14019. | 30685 | $59.66 |
| 14020. | 30687 | $24.20 |
| 14021. | 30691 | $10.29 |
| 14022. | 30693 | $20.78 |
| 14023. | 30695 | $38.09 |
| 14024. | 30696 | $110.57 |
| 14025. | 30699 | $7.91 |
| 14026. | 30700 | $43.75 |
| 14027. | 30701 | $166.62 |
| 14028. | 30702 | $523.71 |
| 14029. | 30704 | $54.39 |
| 14030. | 30706 | $30.49 |
| 14031. | 30709 | $44.62 |
| 14032. | 30710 | $47.61 |
| 14033. | 30711 | $24.70 |
| 14034. | 30712 | $49.40 |
| 14035. | 30713 | $7.44 |
| 14036. | 30716 | $29.17 |
| 14037. | 30718 | $41.99 |
| 14038. | 30720 | $32.73 |
| 14039. | 30722 | $238.03 |
| 14040. | 30723 | $11.36 |
| 14041. | 30726 | $97.18 |
| 14042. | 30727 | $6.11 |
| 14043. | 30736 | $10.29 |
| 14044. | 30737 | $32.73 |
| 14045. | 30739 | $54.03 |
| 14046. | 30741 | $134.06 |
| 14047. | 30742 | $83.22 |
| 14048. | 30743 | $17.25 |
| 14049. | 30744 | $15.67 |
| 14050. | 30748 | $174.79 |
| 14051. | 30750 | $29.17 |
| 14052. | 30756 | $35.72 |
| 14053. | 30757 | $5,957.92 |
| 14054. | 30758 | $57.28 |
| 14055. | 30759 | $23.22 |
| 14056. | 30765 | $101.70 |
| 14057. | 30766 | $260.37 |
| 14058. | 30774 | $347.98 |
| 14059. | 30775 | $10.07 |
| 14060. | 30776 | $10.07 |
| 14061. | 30785 | $86.43 |
| 14062. | 30786 | $53.48 |
| 14063. | 30789 | $8.93 |
| 14064. | 30792 | $43.75 |
| 14065. | 30794 | $30.10 |
| 14066. | 30795 | $137.65 |
| 14067. | 30796 | $113.07 |
| 14068. | 30797 | $12.50 |
| 14069. | 30799 | $104.55 |
| 14070. | 30800 | $7.77 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 14071. | 30802 | $8.93 |
| 14072. | 30804 | $43.60 |
| 14073. | 30805 | $62.42 |
| 14074. | 30808 | $263.14 |
| 14075. | 30812 | $327.32 |
| 14076. | 30815 | $234.13 |
| 14077. | 30816 | $279.47 |
| 14078. | 30817 | $15.77 |
| 14079. | 30818 | $6.12 |
| 14080. | 30819 | $7.25 |
| 14081. | 30820 | $23.15 |
| 14082. | 30822 | $16.37 |
| 14083. | 30823 | $191.55 |
| 14084. | 30827 | $114.28 |
| 14085. | 30828 | $57.58 |
| 14086. | 30830 | $238.03 |
| 14087. | 30832 | $149.21 |
| 14088. | 30836 | $15.44 |
| 14089. | 30838 | $20.56 |
| 14090. | 30839 | $18.80 |
| 14091. | 30841 | $3.94 |
| 14092. | 30844 | $12.13 |
| 14093. | 30845 | $101.42 |
| 14094. | 30847 | $6.18 |
| 14095. | 30848 | $49.51 |
| 14096. | 30849 | $49.51 |
| 14097. | 30850 | $1,412.56 |
| 14098. | 30851 | $820.77 |
| 14099. | 30852 | $247.02 |
| 14100. | 30854 | $49.10 |
| 14101. | 30855 | $29.60 |
| 14102. | 30856 | $8.29 |
| 14103. | 30857 | $3.65 |
| 14104. | 30858 | $729.13 |
| 14105. | 30861 | $11.67 |
| 14106. | 30866 | $51.13 |
| 14107. | 30871 | $12.14 |
| 14108. | 30872 | $163.66 |
| 14109. | 30874 | $160.87 |
| 14110. | 30875 | $4.97 |
| 14111. | 30877 | $20.44 |
| 14112. | 30878 | $7.82 |
| 14113. | 30881 | $9.22 |
| 14114. | 30883 | $29.17 |
| 14115. | 30884 | $97.64 |
| 14116. | 30886 | $17.86 |
| 14117. | 30887 | $30.33 |
| 14118. | 30888 | $28.63 |
| 14119. | 30889 | $29.17 |
| 14120. | 30891 | $9,754.23 |
| 14121. | 30892 | $134.80 |
| 14122. | 30894 | $29.54 |
| 14123. | 30896 | $94.14 |
| 14124. | 30904 | $2.65 |
| 14125. | 30905 | $11.68 |
| 14126. | 30906 | $110.04 |
| 14127. | 30907 | $32.73 |
| 14128. | 30909 | $50.73 |
| 14129. | 30911 | $62.50 |
| 14130. | 30914 | $32.73 |
| 14131. | 30915 | $15.53 |
| 14132. | 30916 | $89.29 |
| 14133. | 30917 | $34.92 |
| 14134. | 30918 | $75.71 |
| 14135. | 30919 | $104.60 |
| 14136. | 30920 | $527.96 |
| 14137. | 30921 | $27.89 |
| 14138. | 30922 | $76.22 |
| 14139. | 30923 | $40.77 |
| 14140. | 30924 | $45.26 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 14141. | 30927 | $238.03 |
| 14142. | 30930 | $20.09 |
| 14143. | 30931 | $10.30 |
| 14144. | 30932 | $8.70 |
| 14145. | 30933 | $17.86 |
| 14146. | 30937 | $6.55 |
| 14147. | 30938 | $8.93 |
| 14148. | 30944 | $82.92 |
| 14149. | 30947 | $21.28 |
| 14150. | 30948 | $14.43 |
| 14151. | 30951 | $36.93 |
| 14152. | 30955 | $84.01 |
| 14153. | 30956 | $22.32 |
| 14154. | 30958 | $53.81 |
| 14155. | 30961 | $81.68 |
| 14156. | 30962 | $72.40 |
| 14157. | 30963 | $29.60 |
| 14158. | 30966 | $12.06 |
| 14159. | 30970 | $163.66 |
| 14160. | 30971 | $29.46 |
| 14161. | 30973 | $59.72 |
| 14162. | 30976 | $130.93 |
| 14163. | 30978 | $14.58 |
| 14164. | 30980 | $76.84 |
| 14165. | 30982 | $65.04 |
| 14166. | 30983 | $32.49 |
| 14167. | 30984 | $8.93 |
| 14168. | 30987 | $238.03 |
| 14169. | 30995 | $270.29 |
| 14170. | 30996 | $41.66 |
| 14171. | 30997 | $168.90 |
| 14172. | 31000 | $82.81 |
| 14173. | 31003 | $40.48 |
| 14174. | 31005 | $60.84 |
| 14175. | 31010 | $65.46 |
| 14176. | 31015 | $104.96 |
| 14177. | 31016 | $43.59 |
| 14178. | 31017 | $39.27 |
| 14179. | 31019 | $65.46 |
| 14180. | 31021 | $6.99 |
| 14181. | 31022 | $44.08 |
| 14182. | 31026 | $29.70 |
| 14183. | 31041 | $72.91 |
| 14184. | 31043 | $22.35 |
| 14185. | 31044 | $6.23 |
| 14186. | 31048 | $118.52 |
| 14187. | 31054 | $16.09 |
| 14188. | 31056 | $3.96 |
| 14189. | 31063 | $1.69 |
| 14190. | 31064 | $7.38 |
| 14191. | 31068 | $52.20 |
| 14192. | 31069 | $35.72 |
| 14193. | 31070 | $16.87 |
| 14194. | 31073 | $23.80 |
| 14195. | 31076 | $76.65 |
| 14196. | 31077 | $184.41 |
| 14197. | 31078 | $101.14 |
| 14198. | 31080 | $65.54 |
| 14199. | 31081 | $34.92 |
| 14200. | 31082 | $654.64 |
| 14201. | 31084 | $17.86 |
| 14202. | 31089 | $15.36 |
| 14203. | 31091 | $23.80 |
| 14204. | 31096 | $17.85 |
| 14205. | 31097 | $35.72 |
| 14206. | 31104 | $145.58 |
| 14207. | 31105 | $95.21 |
| 14208. | 31106 | $4.23 |
| 14209. | 31107 | $381.11 |
| 14210. | 31116 | $105.40 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 14211. | 31118 | $31.86 |
| 14212. | 31122 | $219.78 |
| 14213. | 31127 | $333.79 |
| 14214. | 31129 | $612.67 |
| 14215. | 31133 | $43.75 |
| 14216. | 31135 | $71.41 |
| 14217. | 31136 | $68.35 |
| 14218. | 31139 | $65.46 |
| 14219. | 31141 | $67.86 |
| 14220. | 31151 | $12.05 |
| 14221. | 31153 | $110.28 |
| 14222. | 31158 | $21.09 |
| 14223. | 31159 | $17.63 |
| 14224. | 31160 | $136.32 |
| 14225. | 31161 | $14.58 |
| 14226. | 31162 | $132.09 |
| 14227. | 31164 | $50.18 |
| 14228. | 31165 | $64.74 |
| 14229. | 31173 | $23.80 |
| 14230. | 31174 | $74.16 |
| 14231. | 31177 | $89.29 |
| 14232. | 31179 | $39.59 |
| 14233. | 31181 | $130.93 |
| 14234. | 31183 | $102.08 |
| 14235. | 31193 | $83.32 |
| 14236. | 31197 | $45.37 |
| 14237. | 31200 | $23.65 |
| 14238. | 31203 | $34.15 |
| 14239. | 31213 | $116.53 |
| 14240. | 31215 | $66.89 |
| 14241. | 31216 | $22.32 |
| 14242. | 31218 | $23.67 |
| 14243. | 31221 | $77.11 |
| 14244. | 31223 | $15.93 |
| 14245. | 31226 | $8.93 |
| 14246. | 31229 | $11.96 |
| 14247. | 31231 | $19.00 |
| 14248. | 31232 | $34.12 |
| 14249. | 31234 | $89.29 |
| 14250. | 31236 | $133.94 |
| 14251. | 31237 | $8.93 |
| 14252. | 31240 | $15.75 |
| 14253. | 31241 | $12.71 |
| 14254. | 31244 | $89.29 |
| 14255. | 31250 | $71.68 |
| 14256. | 31252 | $326.18 |
| 14257. | 31253 | $17.85 |
| 14258. | 31254 | $34.51 |
| 14259. | 31255 | $61.75 |
| 14260. | 31256 | $189.30 |
| 14261. | 31259 | $22.09 |
| 14262. | 31263 | $656.22 |
| 14263. | 31264 | $108.22 |
| 14264. | 31266 | $32.73 |
| 14265. | 31269 | $9.52 |
| 14266. | 31270 | $8.93 |
| 14267. | 31272 | $160.87 |
| 14268. | 31273 | $82.96 |
| 14269. | 31274 | $18.67 |
| 14270. | 31275 | $29.17 |
| 14271. | 31277 | $37.60 |
| 14272. | 31278 | $6.85 |
| 14273. | 31282 | $6.50 |
| 14274. | 31284 | $89.26 |
| 14275. | 31285 | $11.46 |
| 14276. | 31286 | $35.72 |
| 14277. | 31287 | $43.75 |
| 14278. | 31288 | $16.37 |
| 14279. | 31289 | $2.79 |
| 14280. | 31292 | $47.78 |

| # | Payee ID | Payment Amount | | # | Payee ID | Payment Amount | | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 14281. | 31295 | $233.70 | | 14351. | 31464 | $49.10 | | 14421. | 31636 | $50.78 |
| 14282. | 31296 | $5.75 | | 14352. | 31467 | $124.47 | | 14422. | 31638 | $46.10 |
| 14283. | 31301 | $89.29 | | 14353. | 31472 | $123.50 | | 14423. | 31642 | $27.66 |
| 14284. | 31302 | $40.64 | | 14354. | 31482 | $123.50 | | 14424. | 31644 | $27.66 |
| 14285. | 31307 | $99.33 | | 14355. | 31483 | $123.50 | | 14425. | 31645 | $308.36 |
| 14286. | 31308 | $327.32 | | 14356. | 31484 | $61.75 | | 14426. | 31647 | $11.90 |
| 14287. | 31309 | $17.86 | | 14357. | 31492 | $8.93 | | 14427. | 31649 | $65.46 |
| 14288. | 31313 | $44.65 | | 14358. | 31493 | $17.06 | | 14428. | 31654 | $32.73 |
| 14289. | 31318 | $8.31 | | 14359. | 31496 | $18.92 | | 14429. | 31657 | $35.72 |
| 14290. | 31320 | $124.28 | | 14360. | 31497 | $29.17 | | 14430. | 31658 | $27.66 |
| 14291. | 31321 | $935.86 | | 14361. | 31498 | $38.63 | | 14431. | 31659 | $384.23 |
| 14292. | 31322 | $13.09 | | 14362. | 31502 | $325.76 | | 14432. | 31665 | $32.62 |
| 14293. | 31326 | $99.91 | | 14363. | 31503 | $119.00 | | 14433. | 31666 | $64.17 |
| 14294. | 31328 | $52.08 | | 14364. | 31505 | $43.75 | | 14434. | 31668 | $14.65 |
| 14295. | 31335 | $56.73 | | 14365. | 31506 | $32.73 | | 14435. | 31669 | $51.32 |
| 14296. | 31340 | $8.93 | | 14366. | 31509 | $17.91 | | 14436. | 31671 | $17.86 |
| 14297. | 31344 | $158.02 | | 14367. | 31512 | $41.66 | | 14437. | 31674 | $171.90 |
| 14298. | 31345 | $10.94 | | 14368. | 31513 | $65.42 | | 14438. | 31676 | $109.98 |
| 14299. | 31349 | $8.93 | | 14369. | 31514 | $18.10 | | 14439. | 31677 | $110.84 |
| 14300. | 31350 | $72.70 | | 14370. | 31516 | $3.83 | | 14440. | 31679 | $26.94 |
| 14301. | 31354 | $29.75 | | 14371. | 31519 | $46.70 | | 14441. | 31681 | $4.29 |
| 14302. | 31355 | $29.26 | | 14372. | 31522 | $308.88 | | 14442. | 31683 | $26.79 |
| 14303. | 31356 | $3.92 | | 14373. | 31523 | $18.59 | | 14443. | 31684 | $29.17 |
| 14304. | 31357 | $16.97 | | 14374. | 31524 | $160.87 | | 14444. | 31687 | $13.01 |
| 14305. | 31358 | $4.46 | | 14375. | 31525 | $34.88 | | 14445. | 31688 | $13.81 |
| 14306. | 31360 | $29.12 | | 14376. | 31526 | $8.93 | | 14446. | 31693 | $38.57 |
| 14307. | 31361 | $21.31 | | 14377. | 31528 | $89.34 | | 14447. | 31700 | $75.46 |
| 14308. | 31363 | $66.13 | | 14378. | 31529 | $33.06 | | 14448. | 31701 | $8.93 |
| 14309. | 31364 | $89.29 | | 14379. | 31530 | $5.29 | | 14449. | 31707 | $6.23 |
| 14310. | 31365 | $21.50 | | 14380. | 31531 | $196.39 | | 14450. | 31710 | $32.73 |
| 14311. | 31367 | $97.13 | | 14381. | 31533 | $15.40 | | 14451. | 31711 | $71.41 |
| 14312. | 31370 | $53.56 | | 14382. | 31536 | $63.21 | | 14452. | 31712 | $22.83 |
| 14313. | 31371 | $62.50 | | 14383. | 31537 | $98.20 | | 14453. | 31714 | $32.73 |
| 14314. | 31373 | $374.40 | | 14384. | 31538 | $28.27 | | 14454. | 31715 | $93.91 |
| 14315. | 31375 | $17.86 | | 14385. | 31539 | $272.62 | | 14455. | 31716 | $43.75 |
| 14316. | 31376 | $76.31 | | 14386. | 31542 | $108.92 | | 14456. | 31720 | $17.86 |
| 14317. | 31377 | $23.80 | | 14387. | 31544 | $89.29 | | 14457. | 31723 | $4.44 |
| 14318. | 31383 | $47.61 | | 14388. | 31551 | $13.09 | | 14458. | 31727 | $268.79 |
| 14319. | 31384 | $16.86 | | 14389. | 31555 | $32.26 | | 14459. | 31729 | $50.11 |
| 14320. | 31387 | $17.86 | | 14390. | 31557 | $10.51 | | 14460. | 31735 | $51.47 |
| 14321. | 31393 | $11.71 | | 14391. | 31558 | $234.18 | | 14461. | 31738 | $42.01 |
| 14322. | 31394 | $6.43 | | 14392. | 31559 | $45.83 | | 14462. | 31741 | $144.85 |
| 14323. | 31399 | $15.38 | | 14393. | 31561 | $38.62 | | 14463. | 31742 | $35.72 |
| 14324. | 31400 | $92.20 | | 14394. | 31564 | $551.86 | | 14464. | 31743 | $26.79 |
| 14325. | 31401 | $61.70 | | 14395. | 31565 | $41.55 | | 14465. | 31744 | $8.93 |
| 14326. | 31402 | $292.34 | | 14396. | 31566 | $349.58 | | 14466. | 31747 | $50.17 |
| 14327. | 31404 | $6.55 | | 14397. | 31568 | $12.95 | | 14467. | 31752 | $23.77 |
| 14328. | 31407 | $58.48 | | 14398. | 31569 | $15.31 | | 14468. | 31753 | $8.93 |
| 14329. | 31408 | $332.04 | | 14399. | 31570 | $89.29 | | 14469. | 31756 | $5.43 |
| 14330. | 31409 | $87.50 | | 14400. | 31576 | $52.37 | | 14470. | 31757 | $23.80 |
| 14331. | 31412 | $20.58 | | 14401. | 31581 | $130.93 | | 14471. | 31760 | $14.58 |
| 14332. | 31413 | $22.93 | | 14402. | 31586 | $205.93 | | 14472. | 31761 | $9.82 |
| 14333. | 31416 | $64.22 | | 14403. | 31592 | $21.87 | | 14473. | 31762 | $53.03 |
| 14334. | 31417 | $72.24 | | 14404. | 31593 | $25.32 | | 14474. | 31763 | $29.39 |
| 14335. | 31419 | $15.16 | | 14405. | 31597 | $50.06 | | 14475. | 31765 | $56.81 |
| 14336. | 31420 | $7.90 | | 14406. | 31599 | $17.86 | | 14476. | 31766 | $128.07 |
| 14337. | 31421 | $88.31 | | 14407. | 31601 | $16.52 | | 14477. | 31769 | $27.40 |
| 14338. | 31423 | $70.66 | | 14408. | 31604 | $50.00 | | 14478. | 31771 | $2.49 |
| 14339. | 31424 | $261.62 | | 14409. | 31605 | $64.48 | | 14479. | 31775 | $19.35 |
| 14340. | 31428 | $9.66 | | 14410. | 31608 | $119.01 | | 14480. | 31776 | $2.43 |
| 14341. | 31430 | $42.41 | | 14411. | 31609 | $4.56 | | 14481. | 31780 | $71.43 |
| 14342. | 31433 | $200.99 | | 14412. | 31612 | $100.25 | | 14482. | 31781 | $173.26 |
| 14343. | 31434 | $288.51 | | 14413. | 31616 | $17.86 | | 14483. | 31782 | $2.05 |
| 14344. | 31439 | $322.48 | | 14414. | 31621 | $10.96 | | 14484. | 31783 | $22.34 |
| 14345. | 31441 | $44.77 | | 14415. | 31622 | $17.86 | | 14485. | 31784 | $89.29 |
| 14346. | 31442 | $4.00 | | 14416. | 31629 | $93.37 | | 14486. | 31785 | $17.86 |
| 14347. | 31446 | $115.00 | | 14417. | 31630 | $62.95 | | 14487. | 31786 | $35.06 |
| 14348. | 31454 | $35.00 | | 14418. | 31631 | $90.67 | | 14488. | 31790 | $148.07 |
| 14349. | 31455 | $15.23 | | 14419. | 31634 | $1,071.49 | | 14489. | 31792 | $19.41 |
| 14350. | 31456 | $17.52 | | 14420. | 31635 | $65.46 | | 14490. | 31801 | $15.63 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 14491. | 31805 | $32.73 |
| 14492. | 31808 | $160.87 |
| 14493. | 31817 | $26.79 |
| 14494. | 31818 | $13.09 |
| 14495. | 31821 | $26.09 |
| 14496. | 31822 | $11.23 |
| 14497. | 31823 | $27.79 |
| 14498. | 31824 | $19.62 |
| 14499. | 31825 | $32.73 |
| 14500. | 31826 | $23.66 |
| 14501. | 31828 | $32.73 |
| 14502. | 31831 | $81.61 |
| 14503. | 31836 | $63.69 |
| 14504. | 31837 | $4.46 |
| 14505. | 31838 | $8.93 |
| 14506. | 31839 | $91.56 |
| 14507. | 31842 | $21.55 |
| 14508. | 31845 | $126.92 |
| 14509. | 31849 | $75.27 |
| 14510. | 31853 | $291.65 |
| 14511. | 31854 | $37.38 |
| 14512. | 31858 | $8.24 |
| 14513. | 31862 | $149.71 |
| 14514. | 31866 | $8.65 |
| 14515. | 31867 | $11.35 |
| 14516. | 31868 | $116.08 |
| 14517. | 31873 | $142.87 |
| 14518. | 31877 | $17.96 |
| 14519. | 31880 | $65.46 |
| 14520. | 31882 | $52.61 |
| 14521. | 31883 | $39.00 |
| 14522. | 31888 | $22.06 |
| 14523. | 31889 | $8.59 |
| 14524. | 31892 | $71.87 |
| 14525. | 31893 | $72.91 |
| 14526. | 31895 | $6.70 |
| 14527. | 31898 | $44.65 |
| 14528. | 31899 | $53.52 |
| 14529. | 31906 | $114.57 |
| 14530. | 31910 | $5.89 |
| 14531. | 31914 | $199.45 |
| 14532. | 31917 | $54.45 |
| 14533. | 31922 | $17.86 |
| 14534. | 31923 | $78.56 |
| 14535. | 31926 | $59.96 |
| 14536. | 31927 | $6.55 |
| 14537. | 31934 | $8.93 |
| 14538. | 31938 | $13.57 |
| 14539. | 31939 | $8.93 |
| 14540. | 31943 | $32.73 |
| 14541. | 31944 | $132.64 |
| 14542. | 31945 | $44.65 |
| 14543. | 31946 | $65.46 |
| 14544. | 31947 | $3.27 |
| 14545. | 31949 | $89.29 |
| 14546. | 31953 | $71.41 |
| 14547. | 31955 | $12.42 |
| 14548. | 31963 | $104.19 |
| 14549. | 31967 | $41.66 |
| 14550. | 31969 | $13.84 |
| 14551. | 31970 | $2.47 |
| 14552. | 31974 | $390.76 |
| 14553. | 31975 | $291.65 |
| 14554. | 31977 | $17.86 |
| 14555. | 31978 | $24.56 |
| 14556. | 31980 | $6.57 |
| 14557. | 31981 | $67.45 |
| 14558. | 31985 | $109.96 |
| 14559. | 31987 | $179.90 |
| 14560. | 31988 | $378.52 |
| 14561. | 31989 | $34.79 |
| 14562. | 31991 | $153.77 |
| 14563. | 31993 | $26.98 |
| 14564. | 31994 | $44.16 |
| 14565. | 31997 | $11.69 |
| 14566. | 31998 | $6.78 |
| 14567. | 32000 | $790.11 |
| 14568. | 32003 | $6.73 |
| 14569. | 32005 | $34.51 |
| 14570. | 32006 | $13.05 |
| 14571. | 32007 | $347.17 |
| 14572. | 32008 | $27.48 |
| 14573. | 32010 | $5.15 |
| 14574. | 32011 | $1,187.10 |
| 14575. | 32012 | $148.60 |
| 14576. | 32022 | $74.83 |
| 14577. | 32023 | $38.38 |
| 14578. | 32024 | $86.56 |
| 14579. | 32025 | $93.59 |
| 14580. | 32029 | $32.73 |
| 14581. | 32035 | $14.12 |
| 14582. | 32036 | $654.64 |
| 14583. | 32037 | $36.65 |
| 14584. | 32043 | $20.11 |
| 14585. | 32047 | $26.79 |
| 14586. | 32048 | $68.10 |
| 14587. | 32051 | $28.37 |
| 14588. | 32054 | $13.05 |
| 14589. | 32055 | $6.56 |
| 14590. | 32058 | $327.32 |
| 14591. | 32061 | $327.32 |
| 14592. | 32063 | $130.93 |
| 14593. | 32068 | $54.99 |
| 14594. | 32069 | $130.93 |
| 14595. | 32074 | $57.61 |
| 14596. | 32079 | $84.99 |
| 14597. | 32080 | $83.76 |
| 14598. | 32081 | $19.88 |
| 14599. | 32082 | $1,608.70 |
| 14600. | 32084 | $168.37 |
| 14601. | 32086 | $17.86 |
| 14602. | 32087 | $15.07 |
| 14603. | 32088 | $682.10 |
| 14604. | 32089 | $378.84 |
| 14605. | 32091 | $47.61 |
| 14606. | 32092 | $36.46 |
| 14607. | 32110 | $95.21 |
| 14608. | 32111 | $56.00 |
| 14609. | 32114 | $43.13 |
| 14610. | 32117 | $95.21 |
| 14611. | 32123 | $2.93 |
| 14612. | 32125 | $58.62 |
| 14613. | 32130 | $5.86 |
| 14614. | 32131 | $21.15 |
| 14615. | 32133 | $33.08 |
| 14616. | 32134 | $32.65 |
| 14617. | 32135 | $327.32 |
| 14618. | 32136 | $261.86 |
| 14619. | 32138 | $26.86 |
| 14620. | 32139 | $39.25 |
| 14621. | 32144 | $16.41 |
| 14622. | 32150 | $8.75 |
| 14623. | 32155 | $56.02 |
| 14624. | 32157 | $90.45 |
| 14625. | 32159 | $235.12 |
| 14626. | 32164 | $469.32 |
| 14627. | 32166 | $60.32 |
| 14628. | 32167 | $245.49 |
| 14629. | 32168 | $541.24 |
| 14630. | 32170 | $69.38 |
| 14631. | 32171 | $98.20 |
| 14632. | 32172 | $85.53 |
| 14633. | 32173 | $8.93 |
| 14634. | 32174 | $119.01 |
| 14635. | 32178 | $29.89 |
| 14636. | 32179 | $72.91 |
| 14637. | 32180 | $17.86 |
| 14638. | 32182 | $238.03 |
| 14639. | 32183 | $9.55 |
| 14640. | 32188 | $2.88 |
| 14641. | 32190 | $42.95 |
| 14642. | 32192 | $130.93 |
| 14643. | 32193 | $16.51 |
| 14644. | 32194 | $3.86 |
| 14645. | 32195 | $164.50 |
| 14646. | 32197 | $152.12 |
| 14647. | 32203 | $53.57 |
| 14648. | 32207 | $11.01 |
| 14649. | 32209 | $13.09 |
| 14650. | 32211 | $160.02 |
| 14651. | 32212 | $57.63 |
| 14652. | 32213 | $17.86 |
| 14653. | 32214 | $76.68 |
| 14654. | 32215 | $2.55 |
| 14655. | 32217 | $32.73 |
| 14656. | 32218 | $35.72 |
| 14657. | 32220 | $32.73 |
| 14658. | 32222 | $53.57 |
| 14659. | 32225 | $23.80 |
| 14660. | 32229 | $31.91 |
| 14661. | 32231 | $14.32 |
| 14662. | 32233 | $32.76 |
| 14663. | 32239 | $54.02 |
| 14664. | 32241 | $44.65 |
| 14665. | 32245 | $8.93 |
| 14666. | 32247 | $26.79 |
| 14667. | 32252 | $14.32 |
| 14668. | 32254 | $19.02 |
| 14669. | 32255 | $88.77 |
| 14670. | 32256 | $17.86 |
| 14671. | 32258 | $53.57 |
| 14672. | 32259 | $24.11 |
| 14673. | 32261 | $13.36 |
| 14674. | 32264 | $37.69 |
| 14675. | 32271 | $33.25 |
| 14676. | 32273 | $119.01 |
| 14677. | 32274 | $133.94 |
| 14678. | 32277 | $41.71 |
| 14679. | 32278 | $215.57 |
| 14680. | 32280 | $17.86 |
| 14681. | 32282 | $29.48 |
| 14682. | 32289 | $28.93 |
| 14683. | 32290 | $145.83 |
| 14684. | 32296 | $23.66 |
| 14685. | 32298 | $3.70 |
| 14686. | 32299 | $16.09 |
| 14687. | 32300 | $107.15 |
| 14688. | 32301 | $654.64 |
| 14689. | 32307 | $8.93 |
| 14690. | 32310 | $2.09 |
| 14691. | 32313 | $18.70 |
| 14692. | 32321 | $14.21 |
| 14693. | 32322 | $66.89 |
| 14694. | 32323 | $161.32 |
| 14695. | 32329 | $4.46 |
| 14696. | 32331 | $31.25 |
| 14697. | 32342 | $11.12 |
| 14698. | 32343 | $67.44 |
| 14699. | 32346 | $27.61 |
| 14700. | 32347 | $8.93 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 14701. | 32351 | $23.80 | 14771. | 32542 | $47.68 | 14841. | 32693 | $53.68 |
| 14702. | 32352 | $22.17 | 14772. | 32543 | $169.17 | 14842. | 32694 | $3.35 |
| 14703. | 32353 | $88.38 | 14773. | 32545 | $72.91 | 14843. | 32695 | $19.84 |
| 14704. | 32357 | $105.63 | 14774. | 32546 | $363.04 | 14844. | 32696 | $8.93 |
| 14705. | 32361 | $155.78 | 14775. | 32548 | $45.70 | 14845. | 32697 | $36.82 |
| 14706. | 32367 | $44.45 | 14776. | 32552 | $359.12 | 14846. | 32701 | $12.28 |
| 14707. | 32368 | $162.67 | 14777. | 32553 | $18.23 | 14847. | 32703 | $59.51 |
| 14708. | 32369 | $23.22 | 14778. | 32556 | $4.22 | 14848. | 32704 | $33.25 |
| 14709. | 32370 | $165.43 | 14779. | 32557 | $8.93 | 14849. | 32707 | $3.17 |
| 14710. | 32371 | $29.17 | 14780. | 32560 | $15.89 | 14850. | 32711 | $417.66 |
| 14711. | 32372 | $34.01 | 14781. | 32561 | $150.19 | 14851. | 32713 | $75.28 |
| 14712. | 32379 | $8.33 | 14782. | 32562 | $708.75 | 14852. | 32714 | $115.96 |
| 14713. | 32380 | $59.57 | 14783. | 32563 | $43.75 | 14853. | 32716 | $41.93 |
| 14714. | 32383 | $83.23 | 14784. | 32564 | $45.82 | 14854. | 32717 | $138.67 |
| 14715. | 32386 | $23.51 | 14785. | 32566 | $36.70 | 14855. | 32718 | $18.00 |
| 14716. | 32389 | $13.62 | 14786. | 32568 | $16.37 | 14856. | 32719 | $13.39 |
| 14717. | 32391 | $22.89 | 14787. | 32569 | $52.47 | 14857. | 32722 | $18.32 |
| 14718. | 32400 | $68.94 | 14788. | 32571 | $42.03 | 14858. | 32723 | $71.27 |
| 14719. | 32401 | $126.87 | 14789. | 32574 | $26.79 | 14859. | 32724 | $334.90 |
| 14720. | 32403 | $81.83 | 14790. | 32575 | $108.52 | 14860. | 32725 | $23.80 |
| 14721. | 32410 | $198.48 | 14791. | 32576 | $45.80 | 14861. | 32728 | $26.18 |
| 14722. | 32412 | $118.82 | 14792. | 32579 | $65.46 | 14862. | 32729 | $111.14 |
| 14723. | 32414 | $53.57 | 14793. | 32583 | $14.76 | 14863. | 32730 | $83.96 |
| 14724. | 32417 | $35.73 | 14794. | 32587 | $35.45 | 14864. | 32731 | $147.29 |
| 14725. | 32420 | $2.91 | 14795. | 32588 | $12.37 | 14865. | 32732 | $17.35 |
| 14726. | 32421 | $3.57 | 14796. | 32590 | $60.63 | 14866. | 32734 | $48.88 |
| 14727. | 32423 | $24.31 | 14797. | 32591 | $71.15 | 14867. | 32735 | $26.79 |
| 14728. | 32424 | $8.25 | 14798. | 32595 | $17.41 | 14868. | 32737 | $9.12 |
| 14729. | 32425 | $10.99 | 14799. | 32596 | $14.28 | 14869. | 32739 | $76.52 |
| 14730. | 32429 | $223.23 | 14800. | 32601 | $111.67 | 14870. | 32740 | $2.35 |
| 14731. | 32431 | $12.35 | 14801. | 32604 | $167.36 | 14871. | 32741 | $10.35 |
| 14732. | 32434 | $110.16 | 14802. | 32605 | $2.56 | 14872. | 32744 | $32.73 |
| 14733. | 32435 | $6.42 | 14803. | 32608 | $8.93 | 14873. | 32745 | $8.93 |
| 14734. | 32437 | $19.98 | 14804. | 32610 | $4.42 | 14874. | 32746 | $16.80 |
| 14735. | 32444 | $84.28 | 14805. | 32611 | $553.61 | 14875. | 32755 | $79.70 |
| 14736. | 32449 | $8.93 | 14806. | 32613 | $15.40 | 14876. | 32761 | $8.02 |
| 14737. | 32450 | $149.00 | 14807. | 32614 | $111.49 | 14877. | 32762 | $38.00 |
| 14738. | 32456 | $47.61 | 14808. | 32615 | $39.15 | 14878. | 32763 | $1.84 |
| 14739. | 32457 | $8.93 | 14809. | 32616 | $133.94 | 14879. | 32765 | $74.79 |
| 14740. | 32460 | $12.50 | 14810. | 32619 | $8.93 | 14880. | 32768 | $37.93 |
| 14741. | 32466 | $95.58 | 14811. | 32620 | $14.51 | 14881. | 32769 | $298.15 |
| 14742. | 32468 | $77.18 | 14812. | 32621 | $65.46 | 14882. | 32770 | $38.00 |
| 14743. | 32471 | $47.16 | 14813. | 32622 | $30.48 | 14883. | 32771 | $173.55 |
| 14744. | 32480 | $72.91 | 14814. | 32627 | $20.91 | 14884. | 32777 | $23.44 |
| 14745. | 32482 | $14.34 | 14815. | 32628 | $7.76 | 14885. | 32778 | $84.43 |
| 14746. | 32484 | $24.17 | 14816. | 32629 | $83.46 | 14886. | 32781 | $96.72 |
| 14747. | 32485 | $87.70 | 14817. | 32630 | $9.70 | 14887. | 32786 | $11.43 |
| 14748. | 32486 | $7.10 | 14818. | 32634 | $38.34 | 14888. | 32787 | $11.33 |
| 14749. | 32491 | $6.49 | 14819. | 32636 | $4.03 | 14889. | 32788 | $98.20 |
| 14750. | 32492 | $26.79 | 14820. | 32638 | $53.02 | 14890. | 32789 | $21.94 |
| 14751. | 32496 | $62.50 | 14821. | 32641 | $53.57 | 14891. | 32796 | $41.61 |
| 14752. | 32497 | $57.47 | 14822. | 32642 | $11.66 | 14892. | 32800 | $108.07 |
| 14753. | 32498 | $41.31 | 14823. | 32643 | $6.81 | 14893. | 32802 | $5.62 |
| 14754. | 32500 | $6.49 | 14824. | 32645 | $43.45 | 14894. | 32803 | $6.13 |
| 14755. | 32501 | $14.83 | 14825. | 32646 | $163.66 | 14895. | 32804 | $27.19 |
| 14756. | 32504 | $130.93 | 14826. | 32648 | $220.56 | 14896. | 32805 | $14.29 |
| 14757. | 32507 | $14.85 | 14827. | 32649 | $63.57 | 14897. | 32808 | $166.62 |
| 14758. | 32509 | $32.73 | 14828. | 32656 | $60.08 | 14898. | 32811 | $166.20 |
| 14759. | 32510 | $15.77 | 14829. | 32660 | $17.86 | 14899. | 32815 | $98.20 |
| 14760. | 32511 | $96.52 | 14830. | 32661 | $21.64 | 14900. | 32816 | $65.46 |
| 14761. | 32513 | $7.41 | 14831. | 32662 | $123.07 | 14901. | 32818 | $62.50 |
| 14762. | 32518 | $650.32 | 14832. | 32663 | $55.12 | 14902. | 32820 | $148.33 |
| 14763. | 32519 | $5,850.88 | 14833. | 32666 | $238.03 | 14903. | 32822 | $79.54 |
| 14764. | 32520 | $5.24 | 14834. | 32669 | $42.55 | 14904. | 32823 | $14.58 |
| 14765. | 32527 | $41.66 | 14835. | 32670 | $13.28 | 14905. | 32824 | $251.52 |
| 14766. | 32528 | $29.17 | 14836. | 32673 | $19.24 | 14906. | 32828 | $46.53 |
| 14767. | 32530 | $54.53 | 14837. | 32675 | $20.96 | 14907. | 32830 | $20.11 |
| 14768. | 32532 | $25.94 | 14838. | 32680 | $2.82 | 14908. | 32835 | $44.65 |
| 14769. | 32539 | $1,151.53 | 14839. | 32683 | $49.19 | 14909. | 32836 | $29.10 |
| 14770. | 32541 | $17.86 | 14840. | 32684 | $128.48 | 14910. | 32837 | $8.93 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 14911. | 32838 | $7.24 |
| 14912. | 32840 | $66.52 |
| 14913. | 32842 | $83.32 |
| 14914. | 32843 | $21.24 |
| 14915. | 32844 | $117.55 |
| 14916. | 32848 | $29.17 |
| 14917. | 32850 | $205.41 |
| 14918. | 32853 | $3.26 |
| 14919. | 32854 | $17.86 |
| 14920. | 32861 | $60.82 |
| 14921. | 32863 | $52.17 |
| 14922. | 32865 | $41.99 |
| 14923. | 32867 | $31.19 |
| 14924. | 32868 | $35.72 |
| 14925. | 32871 | $184.41 |
| 14926. | 32872 | $8.93 |
| 14927. | 32874 | $9.51 |
| 14928. | 32875 | $136.07 |
| 14929. | 32876 | $262.64 |
| 14930. | 32877 | $145.83 |
| 14931. | 32878 | $379.15 |
| 14932. | 32880 | $23.58 |
| 14933. | 32882 | $38.87 |
| 14934. | 32885 | $17.86 |
| 14935. | 32886 | $1,435.77 |
| 14936. | 32887 | $41.66 |
| 14937. | 32893 | $13.78 |
| 14938. | 32895 | $4.55 |
| 14939. | 32899 | $39.37 |
| 14940. | 32901 | $109.98 |
| 14941. | 32902 | $3.65 |
| 14942. | 32904 | $160.87 |
| 14943. | 32906 | $74.01 |
| 14944. | 32907 | $181.31 |
| 14945. | 32908 | $80.36 |
| 14946. | 32909 | $14.92 |
| 14947. | 32910 | $8.19 |
| 14948. | 32911 | $4.46 |
| 14949. | 32916 | $42.64 |
| 14950. | 32918 | $142.38 |
| 14951. | 32921 | $55.81 |
| 14952. | 32926 | $10.80 |
| 14953. | 32929 | $49.10 |
| 14954. | 32930 | $29.17 |
| 14955. | 32932 | $47.61 |
| 14956. | 32935 | $179.06 |
| 14957. | 32936 | $119.01 |
| 14958. | 32938 | $41.86 |
| 14959. | 32940 | $60.51 |
| 14960. | 32941 | $30.57 |
| 14961. | 32942 | $20.87 |
| 14962. | 32943 | $103.27 |
| 14963. | 32947 | $25.84 |
| 14964. | 32948 | $70.15 |
| 14965. | 32949 | $84.83 |
| 14966. | 32951 | $8.93 |
| 14967. | 32954 | $62.86 |
| 14968. | 32959 | $33.10 |
| 14969. | 32963 | $4.46 |
| 14970. | 32967 | $32.73 |
| 14971. | 32969 | $177.44 |
| 14972. | 32970 | $10.33 |
| 14973. | 32972 | $59.32 |
| 14974. | 32975 | $178.24 |
| 14975. | 32984 | $20.02 |
| 14976. | 32986 | $20.80 |
| 14977. | 32993 | $26.79 |
| 14978. | 32994 | $89.29 |
| 14979. | 32997 | $603.66 |
| 14980. | 32998 | $27.93 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 14981. | 32999 | $3.74 |
| 14982. | 33000 | $16.09 |
| 14983. | 33002 | $49.91 |
| 14984. | 33007 | $181.56 |
| 14985. | 33010 | $29.17 |
| 14986. | 33012 | $8.93 |
| 14987. | 33013 | $4.46 |
| 14988. | 33015 | $57.28 |
| 14989. | 33018 | $22.32 |
| 14990. | 33021 | $26.32 |
| 14991. | 33022 | $23.48 |
| 14992. | 33023 | $23.80 |
| 14993. | 33024 | $19.89 |
| 14994. | 33025 | $8.37 |
| 14995. | 33027 | $14.73 |
| 14996. | 33031 | $23.26 |
| 14997. | 33033 | $84.59 |
| 14998. | 33035 | $95.21 |
| 14999. | 33047 | $233.78 |
| 15000. | 33053 | $178.58 |
| 15001. | 33057 | $61.01 |
| 15002. | 33060 | $8.80 |
| 15003. | 33066 | $47.02 |
| 15004. | 33067 | $19.35 |
| 15005. | 33071 | $198.68 |
| 15006. | 33072 | $32.73 |
| 15007. | 33073 | $136.87 |
| 15008. | 33075 | $58.33 |
| 15009. | 33076 | $35.72 |
| 15010. | 33077 | $10.92 |
| 15011. | 33084 | $6.90 |
| 15012. | 33087 | $43.09 |
| 15013. | 33088 | $21.58 |
| 15014. | 33090 | $89.29 |
| 15015. | 33093 | $6.55 |
| 15016. | 33095 | $22.47 |
| 15017. | 33096 | $32.26 |
| 15018. | 33097 | $31.76 |
| 15019. | 33100 | $71.41 |
| 15020. | 33102 | $15.89 |
| 15021. | 33103 | $8.93 |
| 15022. | 33104 | $1.30 |
| 15023. | 33112 | $47.02 |
| 15024. | 33114 | $135.70 |
| 15025. | 33121 | $2.70 |
| 15026. | 33122 | $2.00 |
| 15027. | 33123 | $37.05 |
| 15028. | 33128 | $29.17 |
| 15029. | 33129 | $65.46 |
| 15030. | 33130 | $130.93 |
| 15031. | 33131 | $135.03 |
| 15032. | 33133 | $47.30 |
| 15033. | 33134 | $49.10 |
| 15034. | 33137 | $57.69 |
| 15035. | 33140 | $151.41 |
| 15036. | 33141 | $38.21 |
| 15037. | 33144 | $25.21 |
| 15038. | 33148 | $60.09 |
| 15039. | 33149 | $6.97 |
| 15040. | 33150 | $145.83 |
| 15041. | 33154 | $101.18 |
| 15042. | 33155 | $17.86 |
| 15043. | 33165 | $41.73 |
| 15044. | 33166 | $13.63 |
| 15045. | 33173 | $5.34 |
| 15046. | 33178 | $12.02 |
| 15047. | 33181 | $65.46 |
| 15048. | 33182 | $7.44 |
| 15049. | 33186 | $231.74 |
| 15050. | 33191 | $492.18 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 15051. | 33192 | $8.93 |
| 15052. | 33197 | $119.01 |
| 15053. | 33201 | $21.87 |
| 15054. | 33203 | $8.93 |
| 15055. | 33205 | $23.80 |
| 15056. | 33208 | $267.81 |
| 15057. | 33209 | $86.41 |
| 15058. | 33213 | $23.70 |
| 15059. | 33214 | $186.03 |
| 15060. | 33216 | $10.29 |
| 15061. | 33218 | $29.46 |
| 15062. | 33220 | $45.04 |
| 15063. | 33225 | $53.57 |
| 15064. | 33228 | $14.58 |
| 15065. | 33230 | $36.66 |
| 15066. | 33233 | $17.86 |
| 15067. | 33239 | $105.29 |
| 15068. | 33241 | $119.01 |
| 15069. | 33242 | $16.62 |
| 15070. | 33244 | $34.44 |
| 15071. | 33248 | $47.02 |
| 15072. | 33250 | $99.97 |
| 15073. | 33251 | $4,136.77 |
| 15074. | 33253 | $243.02 |
| 15075. | 33254 | $130.93 |
| 15076. | 33255 | $193.83 |
| 15077. | 33256 | $44.53 |
| 15078. | 33260 | $44.65 |
| 15079. | 33262 | $160.72 |
| 15080. | 33266 | $12.39 |
| 15081. | 33267 | $9.33 |
| 15082. | 33268 | $29.56 |
| 15083. | 33272 | $166.64 |
| 15084. | 33273 | $52.33 |
| 15085. | 33278 | $198.37 |
| 15086. | 33279 | $9.22 |
| 15087. | 33286 | $34.13 |
| 15088. | 33291 | $595.72 |
| 15089. | 33292 | $7.87 |
| 15090. | 33293 | $81.83 |
| 15091. | 33294 | $81.61 |
| 15092. | 33298 | $45.52 |
| 15093. | 33299 | $83.32 |
| 15094. | 33300 | $74.16 |
| 15095. | 33301 | $13.27 |
| 15096. | 33303 | $127.59 |
| 15097. | 33304 | $76.87 |
| 15098. | 33305 | $101.77 |
| 15099. | 33306 | $121.77 |
| 15100. | 33308 | $20.89 |
| 15101. | 33312 | $17.86 |
| 15102. | 33313 | $17.86 |
| 15103. | 33314 | $130.93 |
| 15104. | 33315 | $8.93 |
| 15105. | 33317 | $248.46 |
| 15106. | 33322 | $24.13 |
| 15107. | 33326 | $29.75 |
| 15108. | 33327 | $3.29 |
| 15109. | 33329 | $30.45 |
| 15110. | 33330 | $24.53 |
| 15111. | 33332 | $113.07 |
| 15112. | 33333 | $13.39 |
| 15113. | 33335 | $172.01 |
| 15114. | 33337 | $36.58 |
| 15115. | 33342 | $32.73 |
| 15116. | 33344 | $8.93 |
| 15117. | 33345 | $17.86 |
| 15118. | 33346 | $88.69 |
| 15119. | 33347 | $58.53 |
| 15120. | 33350 | $98.20 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 15121. | 33351 | $2.18 |
| 15122. | 33352 | $17.86 |
| 15123. | 33353 | $32.73 |
| 15124. | 33360 | $71.41 |
| 15125. | 33361 | $60.89 |
| 15126. | 33364 | $1.09 |
| 15127. | 33365 | $21.42 |
| 15128. | 33368 | $12.25 |
| 15129. | 33369 | $8.85 |
| 15130. | 33372 | $166.64 |
| 15131. | 33376 | $93.79 |
| 15132. | 33377 | $24.00 |
| 15133. | 33379 | $119.01 |
| 15134. | 33381 | $102.21 |
| 15135. | 33385 | $5.31 |
| 15136. | 33386 | $7.59 |
| 15137. | 33387 | $148.79 |
| 15138. | 33390 | $17.86 |
| 15139. | 33391 | $267.87 |
| 15140. | 33394 | $44.65 |
| 15141. | 33399 | $327.32 |
| 15142. | 33400 | $178.90 |
| 15143. | 33401 | $17.86 |
| 15144. | 33402 | $609.01 |
| 15145. | 33404 | $43.98 |
| 15146. | 33405 | $29.17 |
| 15147. | 33408 | $26.79 |
| 15148. | 33410 | $83.85 |
| 15149. | 33411 | $17.86 |
| 15150. | 33412 | $164.96 |
| 15151. | 33413 | $14.58 |
| 15152. | 33415 | $15.68 |
| 15153. | 33416 | $93.25 |
| 15154. | 33418 | $208.15 |
| 15155. | 33420 | $23.80 |
| 15156. | 33423 | $193.06 |
| 15157. | 33425 | $124.98 |
| 15158. | 33427 | $44.65 |
| 15159. | 33431 | $7.99 |
| 15160. | 33436 | $65.46 |
| 15161. | 33438 | $8.93 |
| 15162. | 33439 | $35.72 |
| 15163. | 33440 | $11.94 |
| 15164. | 33443 | $127.67 |
| 15165. | 33444 | $922.39 |
| 15166. | 33446 | $14.56 |
| 15167. | 33448 | $47.61 |
| 15168. | 33449 | $102.12 |
| 15169. | 33452 | $94.79 |
| 15170. | 33453 | $16.41 |
| 15171. | 33459 | $35.39 |
| 15172. | 33463 | $59.83 |
| 15173. | 33464 | $6,939.48 |
| 15174. | 33468 | $9.18 |
| 15175. | 33469 | $71.86 |
| 15176. | 33472 | $231.48 |
| 15177. | 33474 | $31.73 |
| 15178. | 33476 | $178.58 |
| 15179. | 33477 | $72.91 |
| 15180. | 33478 | $130.93 |
| 15181. | 33480 | $65.46 |
| 15182. | 33481 | $123.42 |
| 15183. | 33484 | $40.77 |
| 15184. | 33490 | $32.73 |
| 15185. | 33491 | $78.56 |
| 15186. | 33493 | $39.22 |
| 15187. | 33496 | $405.14 |
| 15188. | 33497 | $130.93 |
| 15189. | 33498 | $207.51 |
| 15190. | 33499 | $14.78 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 15191. | 33500 | $142.82 |
| 15192. | 33502 | $83.32 |
| 15193. | 33504 | $67.09 |
| 15194. | 33505 | $64.83 |
| 15195. | 33508 | $15.31 |
| 15196. | 33510 | $46.10 |
| 15197. | 33512 | $190.42 |
| 15198. | 33513 | $123.50 |
| 15199. | 33514 | $14.58 |
| 15200. | 33516 | $10.93 |
| 15201. | 33517 | $10.71 |
| 15202. | 33519 | $8.57 |
| 15203. | 33526 | $163.66 |
| 15204. | 33527 | $17.86 |
| 15205. | 33528 | $89.29 |
| 15206. | 33529 | $69.18 |
| 15207. | 33530 | $32.73 |
| 15208. | 33531 | $32.13 |
| 15209. | 33535 | $724.75 |
| 15210. | 33536 | $7.29 |
| 15211. | 33537 | $261.86 |
| 15212. | 33538 | $81.04 |
| 15213. | 33539 | $100.50 |
| 15214. | 33541 | $49.51 |
| 15215. | 33543 | $62.50 |
| 15216. | 33547 | $196.60 |
| 15217. | 33551 | $258.88 |
| 15218. | 33553 | $65.46 |
| 15219. | 33560 | $677.15 |
| 15220. | 33563 | $17.86 |
| 15221. | 33565 | $17.86 |
| 15222. | 33567 | $17.86 |
| 15223. | 33571 | $65.46 |
| 15224. | 33572 | $53.07 |
| 15225. | 33574 | $13.10 |
| 15226. | 33575 | $189.22 |
| 15227. | 33578 | $3.65 |
| 15228. | 33580 | $140.98 |
| 15229. | 33581 | $72.82 |
| 15230. | 33582 | $103.43 |
| 15231. | 33583 | $16.13 |
| 15232. | 33584 | $72.91 |
| 15233. | 33586 | $33.83 |
| 15234. | 33587 | $342.77 |
| 15235. | 33593 | $27.68 |
| 15236. | 33597 | $22.91 |
| 15237. | 33604 | $25.16 |
| 15238. | 33605 | $83.33 |
| 15239. | 33607 | $146.17 |
| 15240. | 33609 | $131.24 |
| 15241. | 33620 | $18.33 |
| 15242. | 33624 | $434.11 |
| 15243. | 33625 | $26.12 |
| 15244. | 33626 | $132.30 |
| 15245. | 33631 | $76.03 |
| 15246. | 33633 | $189.74 |
| 15247. | 33637 | $47.08 |
| 15248. | 33638 | $32.26 |
| 15249. | 33640 | $34.15 |
| 15250. | 33653 | $178.58 |
| 15251. | 33661 | $28.63 |
| 15252. | 33663 | $109.37 |
| 15253. | 33664 | $78.87 |
| 15254. | 33666 | $174.13 |
| 15255. | 33667 | $69.21 |
| 15256. | 33669 | $48.33 |
| 15257. | 33670 | $563.04 |
| 15258. | 33674 | $79.17 |
| 15259. | 33675 | $24.98 |
| 15260. | 33676 | $19.48 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 15261. | 33677 | $46.04 |
| 15262. | 33678 | $94.15 |
| 15263. | 33680 | $10.94 |
| 15264. | 33686 | $27.73 |
| 15265. | 33688 | $26.40 |
| 15266. | 33693 | $6.05 |
| 15267. | 33697 | $35.72 |
| 15268. | 33699 | $25.98 |
| 15269. | 33700 | $230.32 |
| 15270. | 33703 | $29.17 |
| 15271. | 33704 | $7,344.68 |
| 15272. | 33705 | $148.62 |
| 15273. | 33708 | $33.98 |
| 15274. | 33710 | $19.47 |
| 15275. | 33711 | $174.99 |
| 15276. | 33712 | $65.46 |
| 15277. | 33713 | $135.42 |
| 15278. | 33715 | $32.92 |
| 15279. | 33716 | $44.65 |
| 15280. | 33717 | $44.65 |
| 15281. | 33721 | $185.51 |
| 15282. | 33724 | $55.68 |
| 15283. | 33728 | $52.68 |
| 15284. | 33729 | $841.47 |
| 15285. | 33730 | $29.17 |
| 15286. | 33731 | $281.46 |
| 15287. | 33733 | $191.13 |
| 15288. | 33734 | $467.51 |
| 15289. | 33736 | $3,339.42 |
| 15290. | 33739 | $16.08 |
| 15291. | 33740 | $22.32 |
| 15292. | 33742 | $41.66 |
| 15293. | 33745 | $16.02 |
| 15294. | 33746 | $61.82 |
| 15295. | 33748 | $30.62 |
| 15296. | 33751 | $47.16 |
| 15297. | 33752 | $72.91 |
| 15298. | 33755 | $119.01 |
| 15299. | 33757 | $11.57 |
| 15300. | 33759 | $85.63 |
| 15301. | 33760 | $1,931.19 |
| 15302. | 33761 | $32.73 |
| 15303. | 33772 | $14.92 |
| 15304. | 33774 | $10.59 |
| 15305. | 33779 | $282.85 |
| 15306. | 33781 | $32.73 |
| 15307. | 33783 | $118.49 |
| 15308. | 33789 | $139.05 |
| 15309. | 33792 | $23.97 |
| 15310. | 33793 | $23.80 |
| 15311. | 33796 | $14.80 |
| 15312. | 33797 | $107.86 |
| 15313. | 33799 | $4.71 |
| 15314. | 33802 | $21.98 |
| 15315. | 33804 | $116.38 |
| 15316. | 33805 | $83.31 |
| 15317. | 33806 | $698.61 |
| 15318. | 33807 | $285.63 |
| 15319. | 33809 | $95.90 |
| 15320. | 33810 | $168.77 |
| 15321. | 33811 | $11.99 |
| 15322. | 33817 | $11.96 |
| 15323. | 33824 | $90.34 |
| 15324. | 33831 | $19.42 |
| 15325. | 33833 | $17.86 |
| 15326. | 33834 | $84.88 |
| 15327. | 33836 | $276.29 |
| 15328. | 33842 | $163.66 |
| 15329. | 33843 | $98.24 |
| 15330. | 33844 | $56.27 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 15331. | 33845 | $55.60 |
| 15332. | 33846 | $88.38 |
| 15333. | 33848 | $233.44 |
| 15334. | 33850 | $102.92 |
| 15335. | 33851 | $89.29 |
| 15336. | 33854 | $20.62 |
| 15337. | 33858 | $89.89 |
| 15338. | 33862 | $89.41 |
| 15339. | 33865 | $147.87 |
| 15340. | 33867 | $23.80 |
| 15341. | 33868 | $760.12 |
| 15342. | 33870 | $308.34 |
| 15343. | 33875 | $43.23 |
| 15344. | 33877 | $26.79 |
| 15345. | 33881 | $86.74 |
| 15346. | 33882 | $342.61 |
| 15347. | 33883 | $75.10 |
| 15348. | 33884 | $76.55 |
| 15349. | 33886 | $48.63 |
| 15350. | 33888 | $14.67 |
| 15351. | 33892 | $44.65 |
| 15352. | 33893 | $21.87 |
| 15353. | 33895 | $14.29 |
| 15354. | 33897 | $24.42 |
| 15355. | 33902 | $54.76 |
| 15356. | 33907 | $65.46 |
| 15357. | 33909 | $3.94 |
| 15358. | 33920 | $58.33 |
| 15359. | 33922 | $256.92 |
| 15360. | 33924 | $279.00 |
| 15361. | 33925 | $17.86 |
| 15362. | 33926 | $3,162.22 |
| 15363. | 33927 | $136.71 |
| 15364. | 33930 | $71.75 |
| 15365. | 33935 | $223.51 |
| 15366. | 33936 | $1,312.44 |
| 15367. | 33937 | $87.31 |
| 15368. | 33938 | $17.86 |
| 15369. | 33940 | $275.59 |
| 15370. | 33941 | $275.59 |
| 15371. | 33943 | $44.65 |
| 15372. | 33946 | $157.72 |
| 15373. | 33949 | $46.02 |
| 15374. | 33954 | $18.53 |
| 15375. | 33956 | $437.48 |
| 15376. | 33959 | $29.75 |
| 15377. | 33961 | $418.97 |
| 15378. | 33963 | $70.97 |
| 15379. | 33965 | $112.13 |
| 15380. | 33966 | $16.07 |
| 15381. | 33968 | $29.90 |
| 15382. | 33969 | $21.66 |
| 15383. | 33970 | $44.65 |
| 15384. | 33972 | $121.73 |
| 15385. | 33973 | $37.05 |
| 15386. | 33974 | $43.43 |
| 15387. | 33977 | $88.10 |
| 15388. | 33978 | $8.93 |
| 15389. | 33980 | $156.59 |
| 15390. | 33982 | $211.45 |
| 15391. | 33983 | $40.46 |
| 15392. | 33987 | $26.86 |
| 15393. | 33988 | $46.76 |
| 15394. | 33989 | $28.57 |
| 15395. | 33996 | $17.26 |
| 15396. | 34000 | $8.18 |
| 15397. | 34001 | $8.64 |
| 15398. | 34002 | $197.46 |
| 15399. | 34004 | $37.32 |
| 15400. | 34014 | $29.52 |
| 15401. | 34015 | $8.93 |
| 15402. | 34017 | $98.20 |
| 15403. | 34018 | $63.44 |
| 15404. | 34019 | $22.54 |
| 15405. | 34029 | $149.61 |
| 15406. | 34035 | $41.66 |
| 15407. | 34045 | $44.12 |
| 15408. | 34046 | $1.09 |
| 15409. | 34053 | $66.33 |
| 15410. | 34054 | $40.18 |
| 15411. | 34056 | $343.05 |
| 15412. | 34057 | $23.80 |
| 15413. | 34065 | $9.34 |
| 15414. | 34068 | $35.72 |
| 15415. | 34069 | $8.13 |
| 15416. | 34073 | $13.73 |
| 15417. | 34075 | $278.59 |
| 15418. | 34078 | $81.20 |
| 15419. | 34079 | $71.41 |
| 15420. | 34080 | $136.17 |
| 15421. | 34081 | $93.49 |
| 15422. | 34083 | $3,590.97 |
| 15423. | 34085 | $60.67 |
| 15424. | 34093 | $75.00 |
| 15425. | 34094 | $356.33 |
| 15426. | 34096 | $142.71 |
| 15427. | 34103 | $830.21 |
| 15428. | 34105 | $8.93 |
| 15429. | 34108 | $32.73 |
| 15430. | 34109 | $14.58 |
| 15431. | 34110 | $20.08 |
| 15432. | 34112 | $35.79 |
| 15433. | 34114 | $22.42 |
| 15434. | 34115 | $2.04 |
| 15435. | 34118 | $32.73 |
| 15436. | 34122 | $6.16 |
| 15437. | 34123 | $86.41 |
| 15438. | 34126 | $10.91 |
| 15439. | 34135 | $68.82 |
| 15440. | 34138 | $32.73 |
| 15441. | 34140 | $4.73 |
| 15442. | 34141 | $1,190.15 |
| 15443. | 34142 | $26.79 |
| 15444. | 34145 | $7.28 |
| 15445. | 34150 | $191.20 |
| 15446. | 34151 | $41.44 |
| 15447. | 34152 | $41.49 |
| 15448. | 34155 | $27.66 |
| 15449. | 34157 | $28.39 |
| 15450. | 34160 | $53.79 |
| 15451. | 34161 | $2.57 |
| 15452. | 34162 | $31.79 |
| 15453. | 34163 | $105.79 |
| 15454. | 34164 | $3.57 |
| 15455. | 34168 | $17.86 |
| 15456. | 34170 | $3.41 |
| 15457. | 34172 | $148.07 |
| 15458. | 34175 | $37.49 |
| 15459. | 34176 | $3,423.21 |
| 15460. | 34177 | $47.11 |
| 15461. | 34178 | $27.66 |
| 15462. | 34179 | $69.50 |
| 15463. | 34180 | $62.50 |
| 15464. | 34182 | $54.52 |
| 15465. | 34183 | $22.69 |
| 15466. | 34184 | $44.65 |
| 15467. | 34186 | $309.69 |
| 15468. | 34187 | $44.65 |
| 15469. | 34190 | $29.17 |
| 15470. | 34191 | $21.03 |
| 15471. | 34193 | $109.98 |
| 15472. | 34194 | $87.82 |
| 15473. | 34196 | $77.85 |
| 15474. | 34199 | $15.08 |
| 15475. | 34200 | $11.28 |
| 15476. | 34202 | $8.93 |
| 15477. | 34205 | $133.11 |
| 15478. | 34206 | $146.69 |
| 15479. | 34208 | $56.10 |
| 15480. | 34210 | $40.41 |
| 15481. | 34212 | $65.46 |
| 15482. | 34215 | $327.32 |
| 15483. | 34216 | $64.97 |
| 15484. | 34217 | $45.31 |
| 15485. | 34218 | $216.47 |
| 15486. | 34220 | $77.87 |
| 15487. | 34221 | $77.66 |
| 15488. | 34222 | $145.83 |
| 15489. | 34223 | $207.53 |
| 15490. | 34226 | $238.03 |
| 15491. | 34229 | $8.93 |
| 15492. | 34232 | $29.20 |
| 15493. | 34238 | $89.29 |
| 15494. | 34243 | $21.00 |
| 15495. | 34246 | $72.91 |
| 15496. | 34248 | $47.61 |
| 15497. | 34252 | $72.31 |
| 15498. | 34259 | $39.29 |
| 15499. | 34261 | $35.72 |
| 15500. | 34263 | $238.03 |
| 15501. | 34265 | $185.81 |
| 15502. | 34266 | $13.27 |
| 15503. | 34267 | $8.93 |
| 15504. | 34268 | $95.21 |
| 15505. | 34269 | $72.01 |
| 15506. | 34270 | $163.66 |
| 15507. | 34272 | $395.48 |
| 15508. | 34275 | $26.79 |
| 15509. | 34278 | $41.73 |
| 15510. | 34280 | $4.43 |
| 15511. | 34283 | $17.86 |
| 15512. | 34289 | $32.81 |
| 15513. | 34290 | $70.54 |
| 15514. | 34291 | $104.46 |
| 15515. | 34292 | $60.66 |
| 15516. | 34293 | $59.80 |
| 15517. | 34295 | $130.93 |
| 15518. | 34297 | $17.86 |
| 15519. | 34300 | $17.41 |
| 15520. | 34302 | $1,251.87 |
| 15521. | 34305 | $11.25 |
| 15522. | 34306 | $64.78 |
| 15523. | 34309 | $8.93 |
| 15524. | 34312 | $119.01 |
| 15525. | 34315 | $19.90 |
| 15526. | 34317 | $327.32 |
| 15527. | 34322 | $64.23 |
| 15528. | 34324 | $115.16 |
| 15529. | 34328 | $1.96 |
| 15530. | 34336 | $30.37 |
| 15531. | 34340 | $98.20 |
| 15532. | 34343 | $3.39 |
| 15533. | 34344 | $6.22 |
| 15534. | 34345 | $1,147.57 |
| 15535. | 34346 | $13.54 |
| 15536. | 34348 | $28.69 |
| 15537. | 34350 | $89.29 |
| 15538. | 34351 | $16.97 |
| 15539. | 34353 | $29.17 |
| 15540. | 34354 | $43.88 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 15541. | 34355 | $31.25 |
| 15542. | 34357 | $72.91 |
| 15543. | 34358 | $37.24 |
| 15544. | 34359 | $51.04 |
| 15545. | 34360 | $1,111.14 |
| 15546. | 34363 | $25.93 |
| 15547. | 34364 | $132.51 |
| 15548. | 34366 | $24.02 |
| 15549. | 34368 | $7.10 |
| 15550. | 34370 | $26.79 |
| 15551. | 34373 | $80.35 |
| 15552. | 34382 | $8.93 |
| 15553. | 34387 | $22.16 |
| 15554. | 34388 | $19.87 |
| 15555. | 34393 | $282.42 |
| 15556. | 34396 | $22.77 |
| 15557. | 34399 | $42.95 |
| 15558. | 34401 | $89.27 |
| 15559. | 34403 | $54.22 |
| 15560. | 34412 | $8.93 |
| 15561. | 34413 | $196.44 |
| 15562. | 34414 | $89.29 |
| 15563. | 34415 | $68.66 |
| 15564. | 34416 | $15.38 |
| 15565. | 34418 | $259.93 |
| 15566. | 34419 | $98.60 |
| 15567. | 34422 | $42.52 |
| 15568. | 34423 | $17.86 |
| 15569. | 34426 | $89.29 |
| 15570. | 34429 | $358.80 |
| 15571. | 34430 | $36.48 |
| 15572. | 34431 | $8.93 |
| 15573. | 34433 | $13.39 |
| 15574. | 34434 | $14.20 |
| 15575. | 34437 | $15.65 |
| 15576. | 34440 | $698.99 |
| 15577. | 34448 | $61.24 |
| 15578. | 34453 | $17.86 |
| 15579. | 34459 | $15.98 |
| 15580. | 34460 | $305.88 |
| 15581. | 34462 | $8.72 |
| 15582. | 34465 | $123.68 |
| 15583. | 34470 | $58.33 |
| 15584. | 34473 | $2.08 |
| 15585. | 34474 | $53.35 |
| 15586. | 34477 | $18.53 |
| 15587. | 34479 | $29.17 |
| 15588. | 34480 | $62.61 |
| 15589. | 34481 | $45.82 |
| 15590. | 34482 | $31.17 |
| 15591. | 34483 | $8.29 |
| 15592. | 34484 | $46.66 |
| 15593. | 34489 | $630.74 |
| 15594. | 34492 | $6.25 |
| 15595. | 34493 | $664.41 |
| 15596. | 34506 | $22.88 |
| 15597. | 34507 | $22.88 |
| 15598. | 34510 | $80.71 |
| 15599. | 34511 | $12.25 |
| 15600. | 34516 | $11.31 |
| 15601. | 34519 | $66.46 |
| 15602. | 34520 | $71.41 |
| 15603. | 34522 | $17.70 |
| 15604. | 34523 | $16.09 |
| 15605. | 34525 | $11.23 |
| 15606. | 34527 | $6.55 |
| 15607. | 34528 | $35.73 |
| 15608. | 34532 | $60.28 |
| 15609. | 34534 | $57.61 |
| 15610. | 34535 | $1,428.17 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 15611. | 34537 | $65.46 |
| 15612. | 34538 | $143.69 |
| 15613. | 34539 | $56.80 |
| 15614. | 34544 | $36.99 |
| 15615. | 34545 | $20.56 |
| 15616. | 34547 | $23.80 |
| 15617. | 34549 | $966.42 |
| 15618. | 34552 | $127.52 |
| 15619. | 34553 | $7.37 |
| 15620. | 34555 | $18.23 |
| 15621. | 34556 | $86.45 |
| 15622. | 34558 | $148.03 |
| 15623. | 34559 | $1,797.50 |
| 15624. | 34560 | $65.46 |
| 15625. | 34561 | $3.64 |
| 15626. | 34567 | $14.58 |
| 15627. | 34568 | $17.47 |
| 15628. | 34569 | $7.94 |
| 15629. | 34570 | $214.41 |
| 15630. | 34577 | $23.80 |
| 15631. | 34578 | $17.86 |
| 15632. | 34579 | $49.92 |
| 15633. | 34580 | $17.86 |
| 15634. | 34581 | $23.80 |
| 15635. | 34582 | $17.86 |
| 15636. | 34584 | $89.07 |
| 15637. | 34593 | $45.17 |
| 15638. | 34595 | $32.58 |
| 15639. | 34605 | $130.93 |
| 15640. | 34606 | $8.17 |
| 15641. | 34611 | $153.95 |
| 15642. | 34614 | $91.65 |
| 15643. | 34616 | $160.87 |
| 15644. | 34618 | $1,190.15 |
| 15645. | 34624 | $76.60 |
| 15646. | 34625 | $48.74 |
| 15647. | 34626 | $39.40 |
| 15648. | 34627 | $32.73 |
| 15649. | 34628 | $16.76 |
| 15650. | 34633 | $21.87 |
| 15651. | 34634 | $22.46 |
| 15652. | 34637 | $17.86 |
| 15653. | 34639 | $386.81 |
| 15654. | 34640 | $95.21 |
| 15655. | 34645 | $29.17 |
| 15656. | 34646 | $35.72 |
| 15657. | 34649 | $7.14 |
| 15658. | 34651 | $29.17 |
| 15659. | 34652 | $8.93 |
| 15660. | 34653 | $91.73 |
| 15661. | 34655 | $64.43 |
| 15662. | 34656 | $7.14 |
| 15663. | 34661 | $95.21 |
| 15664. | 34665 | $39.96 |
| 15665. | 34667 | $23.31 |
| 15666. | 34668 | $58.26 |
| 15667. | 34669 | $15.35 |
| 15668. | 34670 | $8.58 |
| 15669. | 34672 | $64.57 |
| 15670. | 34673 | $65.46 |
| 15671. | 34675 | $7.15 |
| 15672. | 34678 | $3.22 |
| 15673. | 34679 | $41.66 |
| 15674. | 34680 | $1.65 |
| 15675. | 34681 | $27.28 |
| 15676. | 34683 | $175.11 |
| 15677. | 34684 | $7.14 |
| 15678. | 34685 | $10.21 |
| 15679. | 34689 | $72.43 |
| 15680. | 34690 | $63.20 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 15681. | 34694 | $32.17 |
| 15682. | 34697 | $6.56 |
| 15683. | 34698 | $63.20 |
| 15684. | 34700 | $315.99 |
| 15685. | 34701 | $47.41 |
| 15686. | 34705 | $16.06 |
| 15687. | 34706 | $16.53 |
| 15688. | 34707 | $8.93 |
| 15689. | 34714 | $14.58 |
| 15690. | 34716 | $13.39 |
| 15691. | 34717 | $17.86 |
| 15692. | 34719 | $6.75 |
| 15693. | 34723 | $8.93 |
| 15694. | 34727 | $327.32 |
| 15695. | 34728 | $16.66 |
| 15696. | 34733 | $35.09 |
| 15697. | 34735 | $13.89 |
| 15698. | 34738 | $93.88 |
| 15699. | 34740 | $42.10 |
| 15700. | 34741 | $21.93 |
| 15701. | 34744 | $145.83 |
| 15702. | 34745 | $10.46 |
| 15703. | 34746 | $22.86 |
| 15704. | 34747 | $71.41 |
| 15705. | 34749 | $17.19 |
| 15706. | 34753 | $29.17 |
| 15707. | 34755 | $272.34 |
| 15708. | 34756 | $86.77 |
| 15709. | 34757 | $82.31 |
| 15710. | 34759 | $5.79 |
| 15711. | 34760 | $17.86 |
| 15712. | 34763 | $47.61 |
| 15713. | 34768 | $30.88 |
| 15714. | 34769 | $584.40 |
| 15715. | 34771 | $49.51 |
| 15716. | 34774 | $57.14 |
| 15717. | 34775 | $35.58 |
| 15718. | 34776 | $18.51 |
| 15719. | 34783 | $23.58 |
| 15720. | 34784 | $25.59 |
| 15721. | 34788 | $104.86 |
| 15722. | 34789 | $11.26 |
| 15723. | 34793 | $83.07 |
| 15724. | 34794 | $44.35 |
| 15725. | 34795 | $171.34 |
| 15726. | 34796 | $45.64 |
| 15727. | 34797 | $360.74 |
| 15728. | 34798 | $8.93 |
| 15729. | 34802 | $29.17 |
| 15730. | 34806 | $72.82 |
| 15731. | 34807 | $40.81 |
| 15732. | 34808 | $65.46 |
| 15733. | 34812 | $96.27 |
| 15734. | 34814 | $17.86 |
| 15735. | 34816 | $7.14 |
| 15736. | 34818 | $28.09 |
| 15737. | 34819 | $50.35 |
| 15738. | 34823 | $238.03 |
| 15739. | 34824 | $3,091.21 |
| 15740. | 34825 | $63.06 |
| 15741. | 34826 | $51.18 |
| 15742. | 34830 | $24.70 |
| 15743. | 34833 | $87.61 |
| 15744. | 34834 | $53.03 |
| 15745. | 34835 | $91.16 |
| 15746. | 34836 | $352.53 |
| 15747. | 34838 | $8.93 |
| 15748. | 34840 | $15.47 |
| 15749. | 34841 | $22.73 |
| 15750. | 34842 | $7.14 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 15751. | 34844 | $31.82 |
| 15752. | 34846 | $17.86 |
| 15753. | 34848 | $399.17 |
| 15754. | 34850 | $94.79 |
| 15755. | 34853 | $15.75 |
| 15756. | 34855 | $6.29 |
| 15757. | 34857 | $72.91 |
| 15758. | 34859 | $17.21 |
| 15759. | 34862 | $99.31 |
| 15760. | 34863 | $119.01 |
| 15761. | 34871 | $11.95 |
| 15762. | 34875 | $1.54 |
| 15763. | 34876 | $160.08 |
| 15764. | 34877 | $17.86 |
| 15765. | 34878 | $78.29 |
| 15766. | 34879 | $26.79 |
| 15767. | 34880 | $26.79 |
| 15768. | 34887 | $135.85 |
| 15769. | 34890 | $238.03 |
| 15770. | 34891 | $17.86 |
| 15771. | 34904 | $22.32 |
| 15772. | 34905 | $17.86 |
| 15773. | 34909 | $32.73 |
| 15774. | 34912 | $238.03 |
| 15775. | 34916 | $4.12 |
| 15776. | 34917 | $10.43 |
| 15777. | 34924 | $1.21 |
| 15778. | 34932 | $41.66 |
| 15779. | 34941 | $8.29 |
| 15780. | 34945 | $137.93 |
| 15781. | 34946 | $35.72 |
| 15782. | 34948 | $13.39 |
| 15783. | 34949 | $2.33 |
| 15784. | 34950 | $10.12 |
| 15785. | 34952 | $3.48 |
| 15786. | 34953 | $87.98 |
| 15787. | 34955 | $23.80 |
| 15788. | 34958 | $2.73 |
| 15789. | 34961 | $122.03 |
| 15790. | 34963 | $57.33 |
| 15791. | 34965 | $53.57 |
| 15792. | 34967 | $192.25 |
| 15793. | 34971 | $47.61 |
| 15794. | 34972 | $138.33 |
| 15795. | 34973 | $219.16 |
| 15796. | 34975 | $75.58 |
| 15797. | 34976 | $7.01 |
| 15798. | 34979 | $8.93 |
| 15799. | 34982 | $10.43 |
| 15800. | 34985 | $26.79 |
| 15801. | 34989 | $515.57 |
| 15802. | 34997 | $32.44 |
| 15803. | 34999 | $72.91 |
| 15804. | 35003 | $7.84 |
| 15805. | 35007 | $65.46 |
| 15806. | 35008 | $18.42 |
| 15807. | 35010 | $8.79 |
| 15808. | 35014 | $12.92 |
| 15809. | 35016 | $32.81 |
| 15810. | 35017 | $3.93 |
| 15811. | 35023 | $78.32 |
| 15812. | 35026 | $2.67 |
| 15813. | 35028 | $27.66 |
| 15814. | 35030 | $1.47 |
| 15815. | 35035 | $195.44 |
| 15816. | 35036 | $13.39 |
| 15817. | 35037 | $93.47 |
| 15818. | 35038 | $34.11 |
| 15819. | 35040 | $23.03 |
| 15820. | 35041 | $2.87 |
| 15821. | 35042 | $14.00 |
| 15822. | 35043 | $18.48 |
| 15823. | 35045 | $25.39 |
| 15824. | 35046 | $21.58 |
| 15825. | 35050 | $241.35 |
| 15826. | 35051 | $16.46 |
| 15827. | 35053 | $40.92 |
| 15828. | 35056 | $12.01 |
| 15829. | 35058 | $29.17 |
| 15830. | 35059 | $17.86 |
| 15831. | 35061 | $20.26 |
| 15832. | 35062 | $106.88 |
| 15833. | 35063 | $93.47 |
| 15834. | 35069 | $48.26 |
| 15835. | 35070 | $47.63 |
| 15836. | 35071 | $65.89 |
| 15837. | 35074 | $22.59 |
| 15838. | 35076 | $327.32 |
| 15839. | 35078 | $1.76 |
| 15840. | 35080 | $133.45 |
| 15841. | 35082 | $11.61 |
| 15842. | 35083 | $59.44 |
| 15843. | 35085 | $17.86 |
| 15844. | 35086 | $29.17 |
| 15845. | 35087 | $36.46 |
| 15846. | 35089 | $65.46 |
| 15847. | 35091 | $18.36 |
| 15848. | 35092 | $31.57 |
| 15849. | 35093 | $6.55 |
| 15850. | 35094 | $17.86 |
| 15851. | 35097 | $58.63 |
| 15852. | 35102 | $87.59 |
| 15853. | 35104 | $36.46 |
| 15854. | 35105 | $28.84 |
| 15855. | 35106 | $44.89 |
| 15856. | 35108 | $83.10 |
| 15857. | 35112 | $6.02 |
| 15858. | 35116 | $17.64 |
| 15859. | 35117 | $3.88 |
| 15860. | 35134 | $22.62 |
| 15861. | 35135 | $55.61 |
| 15862. | 35139 | $4.98 |
| 15863. | 35141 | $23.80 |
| 15864. | 35144 | $11.60 |
| 15865. | 35145 | $31.25 |
| 15866. | 35146 | $10.21 |
| 15867. | 35148 | $11.60 |
| 15868. | 35149 | $11.60 |
| 15869. | 35150 | $23.07 |
| 15870. | 35153 | $20.05 |
| 15871. | 35154 | $1.79 |
| 15872. | 35155 | $1.46 |
| 15873. | 35156 | $39.63 |
| 15874. | 35160 | $17.44 |
| 15875. | 35162 | $17.86 |
| 15876. | 35167 | $47.02 |
| 15877. | 35168 | $58.33 |
| 15878. | 35170 | $53.57 |
| 15879. | 35172 | $64.54 |
| 15880. | 35176 | $14.58 |
| 15881. | 35180 | $58.33 |
| 15882. | 35182 | $349.98 |
| 15883. | 35184 | $68.16 |
| 15884. | 35185 | $444.93 |
| 15885. | 35190 | $8.93 |
| 15886. | 35192 | $53.84 |
| 15887. | 35196 | $35.72 |
| 15888. | 35197 | $1.98 |
| 15889. | 35198 | $98.83 |
| 15890. | 35201 | $30.44 |
| 15891. | 35213 | $24.55 |
| 15892. | 35214 | $49.88 |
| 15893. | 35216 | $24.70 |
| 15894. | 35217 | $283.58 |
| 15895. | 35218 | $71.41 |
| 15896. | 35220 | $131.24 |
| 15897. | 35222 | $55.14 |
| 15898. | 35223 | $105.36 |
| 15899. | 35224 | $22.69 |
| 15900. | 35228 | $22.69 |
| 15901. | 35230 | $119.82 |
| 15902. | 35232 | $29.17 |
| 15903. | 35235 | $75.90 |
| 15904. | 35236 | $3.38 |
| 15905. | 35250 | $36.46 |
| 15906. | 35252 | $14.58 |
| 15907. | 35253 | $43.75 |
| 15908. | 35256 | $3.57 |
| 15909. | 35261 | $1,211.09 |
| 15910. | 35262 | $417.61 |
| 15911. | 35263 | $16.22 |
| 15912. | 35265 | $11.88 |
| 15913. | 35270 | $23.80 |
| 15914. | 35271 | $145.85 |
| 15915. | 35272 | $11.12 |
| 15916. | 35274 | $35.82 |
| 15917. | 35278 | $11.16 |
| 15918. | 35279 | $151.80 |
| 15919. | 35280 | $8.93 |
| 15920. | 35281 | $89.29 |
| 15921. | 35283 | $29.17 |
| 15922. | 35288 | $26.79 |
| 15923. | 35293 | $34.88 |
| 15924. | 35298 | $189.02 |
| 15925. | 35299 | $280.48 |
| 15926. | 35301 | $18.82 |
| 15927. | 35304 | $24.70 |
| 15928. | 35308 | $9.08 |
| 15929. | 35309 | $49.29 |
| 15930. | 35311 | $16.25 |
| 15931. | 35313 | $216.68 |
| 15932. | 35315 | $585.12 |
| 15933. | 35317 | $65.46 |
| 15934. | 35318 | $26.79 |
| 15935. | 35321 | $5.10 |
| 15936. | 35322 | $103.48 |
| 15937. | 35323 | $18.23 |
| 15938. | 35324 | $26.40 |
| 15939. | 35325 | $164.90 |
| 15940. | 35326 | $62.19 |
| 15941. | 35327 | $45.00 |
| 15942. | 35332 | $268.58 |
| 15943. | 35333 | $205.00 |
| 15944. | 35334 | $13.45 |
| 15945. | 35335 | $6.76 |
| 15946. | 35336 | $23.80 |
| 15947. | 35338 | $247.53 |
| 15948. | 35342 | $12.76 |
| 15949. | 35346 | $18.23 |
| 15950. | 35348 | $8.93 |
| 15951. | 35349 | $95.17 |
| 15952. | 35350 | $16.37 |
| 15953. | 35353 | $24.99 |
| 15954. | 35354 | $26.72 |
| 15955. | 35355 | $23.80 |
| 15956. | 35359 | $19.02 |
| 15957. | 35361 | $147.75 |
| 15958. | 35362 | $327.32 |
| 15959. | 35363 | $16.88 |
| 15960. | 35365 | $18.01 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 15961. | 35366 | $2,761.93 | 16031. | 35540 | $17.86 | 16101. | 35704 | $45.75 |
| 15962. | 35368 | $42.55 | 16032. | 35541 | $259.36 | 16102. | 35707 | $26.79 |
| 15963. | 35369 | $12.07 | 16033. | 35543 | $52.65 | 16103. | 35709 | $29.91 |
| 15964. | 35370 | $67.25 | 16034. | 35545 | $1.71 | 16104. | 35712 | $181.85 |
| 15965. | 35373 | $4.37 | 16035. | 35547 | $8.93 | 16105. | 35716 | $17.86 |
| 15966. | 35374 | $25.24 | 16036. | 35548 | $119.01 | 16106. | 35717 | $95.21 |
| 15967. | 35376 | $40.52 | 16037. | 35549 | $116.66 | 16107. | 35720 | $163.66 |
| 15968. | 35379 | $238.03 | 16038. | 35551 | $135.84 | 16108. | 35723 | $10.40 |
| 15969. | 35381 | $831.72 | 16039. | 35552 | $1,894.01 | 16109. | 35724 | $23.80 |
| 15970. | 35382 | $19.55 | 16040. | 35553 | $26.06 | 16110. | 35727 | $37.59 |
| 15971. | 35384 | $238.03 | 16041. | 35554 | $3,774.24 | 16111. | 35732 | $39.26 |
| 15972. | 35385 | $61.73 | 16042. | 35556 | $79.79 | 16112. | 35733 | $47.61 |
| 15973. | 35388 | $112.92 | 16043. | 35557 | $32.73 | 16113. | 35734 | $1.79 |
| 15974. | 35389 | $12.47 | 16044. | 35559 | $193.15 | 16114. | 35735 | $32.73 |
| 15975. | 35391 | $178.58 | 16045. | 35562 | $322.97 | 16115. | 35738 | $70.60 |
| 15976. | 35393 | $94.83 | 16046. | 35564 | $23.38 | 16116. | 35739 | $89.29 |
| 15977. | 35401 | $26.19 | 16047. | 35566 | $78.55 | 16117. | 35740 | $102.08 |
| 15978. | 35405 | $316.54 | 16048. | 35571 | $69.73 | 16118. | 35743 | $31.25 |
| 15979. | 35407 | $20.33 | 16049. | 35572 | $69.51 | 16119. | 35744 | $34.04 |
| 15980. | 35408 | $19.02 | 16050. | 35573 | $179.70 | 16120. | 35745 | $47.46 |
| 15981. | 35410 | $32.73 | 16051. | 35574 | $36.46 | 16121. | 35746 | $7.50 |
| 15982. | 35411 | $985.70 | 16052. | 35577 | $87.50 | 16122. | 35747 | $17.86 |
| 15983. | 35413 | $33.65 | 16053. | 35578 | $42.24 | 16123. | 35748 | $19.53 |
| 15984. | 35416 | $22.47 | 16054. | 35579 | $17.86 | 16124. | 35750 | $46.88 |
| 15985. | 35417 | $58.51 | 16055. | 35580 | $53.78 | 16125. | 35751 | $29.17 |
| 15986. | 35423 | $114.56 | 16056. | 35585 | $152.35 | 16126. | 35758 | $118.10 |
| 15987. | 35424 | $55.32 | 16057. | 35588 | $32.73 | 16127. | 35761 | $18.75 |
| 15988. | 35429 | $10.53 | 16058. | 35589 | $32.73 | 16128. | 35762 | $8.93 |
| 15989. | 35430 | $41.99 | 16059. | 35592 | $16.44 | 16129. | 35767 | $27.49 |
| 15990. | 35431 | $61.19 | 16060. | 35596 | $31.40 | 16130. | 35769 | $88.80 |
| 15991. | 35434 | $95.21 | 16061. | 35600 | $359.27 | 16131. | 35771 | $7.54 |
| 15992. | 35437 | $218.74 | 16062. | 35602 | $126.16 | 16132. | 35773 | $12.52 |
| 15993. | 35438 | $174.99 | 16063. | 35603 | $17.86 | 16133. | 35775 | $35.72 |
| 15994. | 35439 | $1,288.99 | 16064. | 35608 | $137.80 | 16134. | 35776 | $92.20 |
| 15995. | 35440 | $29.17 | 16065. | 35609 | $331.25 | 16135. | 35777 | $17.86 |
| 15996. | 35441 | $37.50 | 16066. | 35610 | $29.02 | 16136. | 35781 | $30.27 |
| 15997. | 35442 | $19.88 | 16067. | 35613 | $8.93 | 16137. | 35783 | $10.71 |
| 15998. | 35444 | $6.44 | 16068. | 35615 | $32.73 | 16138. | 35785 | $94.79 |
| 15999. | 35445 | $72.91 | 16069. | 35617 | $155.27 | 16139. | 35791 | $44.65 |
| 16000. | 35446 | $11.69 | 16070. | 35619 | $62.31 | 16140. | 35795 | $26.79 |
| 16001. | 35449 | $22.95 | 16071. | 35622 | $8.56 | 16141. | 35797 | $58.26 |
| 16002. | 35450 | $26.25 | 16072. | 35626 | $42.58 | 16142. | 35800 | $291.65 |
| 16003. | 35453 | $18.80 | 16073. | 35631 | $297.35 | 16143. | 35801 | $72.91 |
| 16004. | 35454 | $44.68 | 16074. | 35636 | $23.38 | 16144. | 35804 | $17.86 |
| 16005. | 35456 | $1.98 | 16075. | 35637 | $32.73 | 16145. | 35808 | $87.60 |
| 16006. | 35457 | $44.65 | 16076. | 35641 | $86.18 | 16146. | 35809 | $1.06 |
| 16007. | 35458 | $8.75 | 16077. | 35646 | $29.90 | 16147. | 35810 | $1.25 |
| 16008. | 35461 | $145.83 | 16078. | 35647 | $17.86 | 16148. | 35812 | $19.64 |
| 16009. | 35463 | $98.20 | 16079. | 35652 | $5.26 | 16149. | 35813 | $93.32 |
| 16010. | 35470 | $40.01 | 16080. | 35655 | $137.53 | 16150. | 35816 | $54.99 |
| 16011. | 35471 | $9.22 | 16081. | 35657 | $4.00 | 16151. | 35820 | $7.54 |
| 16012. | 35475 | $12.14 | 16082. | 35658 | $18.23 | 16152. | 35821 | $26.12 |
| 16013. | 35476 | $5.53 | 16083. | 35661 | $32.73 | 16153. | 35822 | $195.11 |
| 16014. | 35482 | $20.00 | 16084. | 35665 | $20.59 | 16154. | 35824 | $15.78 |
| 16015. | 35487 | $11.34 | 16085. | 35669 | $7.71 | 16155. | 35827 | $20.36 |
| 16016. | 35488 | $72.91 | 16086. | 35672 | $44.45 | 16156. | 35830 | $69.27 |
| 16017. | 35491 | $8.93 | 16087. | 35673 | $6.55 | 16157. | 35832 | $348.56 |
| 16018. | 35494 | $10.59 | 16088. | 35675 | $48.67 | 16158. | 35836 | $2.32 |
| 16019. | 35495 | $36.52 | 16089. | 35678 | $17.86 | 16159. | 35837 | $194.82 |
| 16020. | 35496 | $10.95 | 16090. | 35681 | $7.58 | 16160. | 35839 | $13.30 |
| 16021. | 35503 | $9.79 | 16091. | 35685 | $6.73 | 16161. | 35840 | $46.10 |
| 16022. | 35513 | $71.41 | 16092. | 35688 | $35.72 | 16162. | 35842 | $35.70 |
| 16023. | 35514 | $11.46 | 16093. | 35689 | $7.38 | 16163. | 35843 | $1.98 |
| 16024. | 35519 | $14.91 | 16094. | 35690 | $41.69 | 16164. | 35845 | $2.15 |
| 16025. | 35523 | $216.56 | 16095. | 35693 | $26.65 | 16165. | 35849 | $17.86 |
| 16026. | 35524 | $110.64 | 16096. | 35694 | $119.01 | 16166. | 35856 | $382.60 |
| 16027. | 35525 | $61.65 | 16097. | 35695 | $17.86 | 16167. | 35862 | $29.75 |
| 16028. | 35526 | $15.47 | 16098. | 35697 | $639.19 | 16168. | 35863 | $109.98 |
| 16029. | 35532 | $12.50 | 16099. | 35698 | $33.45 | 16169. | 35864 | $8.93 |
| 16030. | 35534 | $49.26 | 16100. | 35703 | $5.32 | 16170. | 35865 | $44.65 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 16171. | 35866 | $188.85 |
| 16172. | 35870 | $12.71 |
| 16173. | 35871 | $15.31 |
| 16174. | 35872 | $522.16 |
| 16175. | 35873 | $244.13 |
| 16176. | 35874 | $194.97 |
| 16177. | 35875 | $789.89 |
| 16178. | 35877 | $16.37 |
| 16179. | 35880 | $32.73 |
| 16180. | 35884 | $10.30 |
| 16181. | 35886 | $9.78 |
| 16182. | 35890 | $2.61 |
| 16183. | 35891 | $2.06 |
| 16184. | 35892 | $181.11 |
| 16185. | 35893 | $102.49 |
| 16186. | 35894 | $121.65 |
| 16187. | 35895 | $57.43 |
| 16188. | 35896 | $23.80 |
| 16189. | 35899 | $153.88 |
| 16190. | 35901 | $44.26 |
| 16191. | 35902 | $65.46 |
| 16192. | 35904 | $35.05 |
| 16193. | 35906 | $14.58 |
| 16194. | 35907 | $13.51 |
| 16195. | 35914 | $28.88 |
| 16196. | 35916 | $3.13 |
| 16197. | 35917 | $17.86 |
| 16198. | 35920 | $64.52 |
| 16199. | 35923 | $15.55 |
| 16200. | 35926 | $15.14 |
| 16201. | 35927 | $3.94 |
| 16202. | 35930 | $8.75 |
| 16203. | 35931 | $119.01 |
| 16204. | 35934 | $374.45 |
| 16205. | 35935 | $232.26 |
| 16206. | 35936 | $87.35 |
| 16207. | 35937 | $7.43 |
| 16208. | 35938 | $21.87 |
| 16209. | 35943 | $10.48 |
| 16210. | 35946 | $1,559.40 |
| 16211. | 35947 | $46.07 |
| 16212. | 35948 | $221.30 |
| 16213. | 35952 | $19.74 |
| 16214. | 35954 | $14.12 |
| 16215. | 35955 | $17.86 |
| 16216. | 35956 | $17.86 |
| 16217. | 35958 | $32.73 |
| 16218. | 35959 | $134.12 |
| 16219. | 35960 | $9.65 |
| 16220. | 35963 | $109.19 |
| 16221. | 35967 | $123.39 |
| 16222. | 35968 | $74.16 |
| 16223. | 35970 | $17.86 |
| 16224. | 35971 | $50.03 |
| 16225. | 35976 | $107.49 |
| 16226. | 35979 | $71.41 |
| 16227. | 35983 | $369.22 |
| 16228. | 35992 | $50.59 |
| 16229. | 35996 | $37.91 |
| 16230. | 35997 | $40.76 |
| 16231. | 36001 | $554.14 |
| 16232. | 36002 | $261.83 |
| 16233. | 36003 | $32.73 |
| 16234. | 36004 | $23.51 |
| 16235. | 36005 | $162.37 |
| 16236. | 36006 | $125.56 |
| 16237. | 36009 | $259.54 |
| 16238. | 36011 | $4.46 |
| 16239. | 36013 | $38.82 |
| 16240. | 36014 | $8.53 |
| 16241. | 36019 | $36.77 |
| 16242. | 36020 | $8.17 |
| 16243. | 36021 | $43.46 |
| 16244. | 36025 | $104.48 |
| 16245. | 36028 | $115.75 |
| 16246. | 36029 | $961.86 |
| 16247. | 36037 | $7.00 |
| 16248. | 36038 | $42.56 |
| 16249. | 36039 | $44.65 |
| 16250. | 36042 | $8.93 |
| 16251. | 36043 | $23.80 |
| 16252. | 36045 | $12.25 |
| 16253. | 36047 | $19.47 |
| 16254. | 36048 | $13.39 |
| 16255. | 36049 | $27.97 |
| 16256. | 36050 | $27.97 |
| 16257. | 36051 | $10.65 |
| 16258. | 36053 | $34.00 |
| 16259. | 36054 | $119.01 |
| 16260. | 36055 | $87.39 |
| 16261. | 36056 | $86.41 |
| 16262. | 36058 | $53.57 |
| 16263. | 36059 | $865.43 |
| 16264. | 36061 | $37.12 |
| 16265. | 36062 | $9.69 |
| 16266. | 36064 | $9.78 |
| 16267. | 36067 | $15.83 |
| 16268. | 36069 | $50.04 |
| 16269. | 36070 | $32.73 |
| 16270. | 36072 | $16.37 |
| 16271. | 36075 | $89.29 |
| 16272. | 36076 | $4.08 |
| 16273. | 36077 | $16.96 |
| 16274. | 36078 | $3.65 |
| 16275. | 36080 | $80.47 |
| 16276. | 36081 | $3.65 |
| 16277. | 36082 | $174.80 |
| 16278. | 36084 | $83.65 |
| 16279. | 36086 | $16.09 |
| 16280. | 36087 | $796.97 |
| 16281. | 36088 | $58.33 |
| 16282. | 36089 | $3,927.84 |
| 16283. | 36092 | $30.57 |
| 16284. | 36093 | $2.26 |
| 16285. | 36095 | $3.04 |
| 16286. | 36097 | $29.17 |
| 16287. | 36098 | $49.40 |
| 16288. | 36104 | $29.17 |
| 16289. | 36105 | $11.16 |
| 16290. | 36106 | $8.93 |
| 16291. | 36108 | $35.72 |
| 16292. | 36116 | $118.49 |
| 16293. | 36117 | $31.52 |
| 16294. | 36118 | $29.46 |
| 16295. | 36119 | $207.40 |
| 16296. | 36120 | $23.60 |
| 16297. | 36122 | $7.01 |
| 16298. | 36124 | $16.07 |
| 16299. | 36130 | $184.41 |
| 16300. | 36131 | $47.61 |
| 16301. | 36136 | $4.46 |
| 16302. | 36137 | $13.39 |
| 16303. | 36141 | $65.46 |
| 16304. | 36142 | $23.51 |
| 16305. | 36143 | $32.73 |
| 16306. | 36144 | $14.52 |
| 16307. | 36145 | $113.78 |
| 16308. | 36146 | $119.01 |
| 16309. | 36148 | $17.86 |
| 16310. | 36149 | $6.56 |
| 16311. | 36153 | $11.10 |
| 16312. | 36156 | $65.46 |
| 16313. | 36162 | $35.72 |
| 16314. | 36164 | $44.65 |
| 16315. | 36167 | $30.93 |
| 16316. | 36168 | $119.01 |
| 16317. | 36172 | $3.91 |
| 16318. | 36175 | $123.15 |
| 16319. | 36176 | $1.03 |
| 16320. | 36177 | $157.51 |
| 16321. | 36178 | $19.90 |
| 16322. | 36179 | $22.50 |
| 16323. | 36185 | $66.97 |
| 16324. | 36191 | $3.77 |
| 16325. | 36195 | $14.29 |
| 16326. | 36197 | $2.09 |
| 16327. | 36198 | $16.37 |
| 16328. | 36199 | $16.07 |
| 16329. | 36201 | $15.89 |
| 16330. | 36202 | $35.89 |
| 16331. | 36205 | $3.76 |
| 16332. | 36207 | $57.13 |
| 16333. | 36208 | $10.71 |
| 16334. | 36210 | $23.80 |
| 16335. | 36214 | $86.19 |
| 16336. | 36222 | $9.82 |
| 16337. | 36223 | $4.40 |
| 16338. | 36224 | $8.93 |
| 16339. | 36225 | $71.43 |
| 16340. | 36227 | $11.43 |
| 16341. | 36229 | $2.73 |
| 16342. | 36230 | $92.20 |
| 16343. | 36231 | $184.41 |
| 16344. | 36232 | $24.45 |
| 16345. | 36235 | $8.48 |
| 16346. | 36237 | $81.83 |
| 16347. | 36238 | $35.72 |
| 16348. | 36241 | $26.75 |
| 16349. | 36242 | $23.33 |
| 16350. | 36246 | $47.61 |
| 16351. | 36251 | $99.24 |
| 16352. | 36252 | $23.22 |
| 16353. | 36253 | $1.39 |
| 16354. | 36255 | $32.81 |
| 16355. | 36257 | $128.34 |
| 16356. | 36258 | $37.39 |
| 16357. | 36259 | $49.50 |
| 16358. | 36260 | $40.57 |
| 16359. | 36268 | $22.30 |
| 16360. | 36269 | $8.93 |
| 16361. | 36270 | $15.63 |
| 16362. | 36273 | $65.46 |
| 16363. | 36278 | $34.57 |
| 16364. | 36280 | $20.18 |
| 16365. | 36281 | $17.86 |
| 16366. | 36283 | $76.17 |
| 16367. | 36286 | $60.58 |
| 16368. | 36296 | $10.48 |
| 16369. | 36298 | $18.14 |
| 16370. | 36299 | $17.86 |
| 16371. | 36303 | $71.73 |
| 16372. | 36305 | $432.87 |
| 16373. | 36307 | $8.93 |
| 16374. | 36308 | $20.84 |
| 16375. | 36312 | $9.63 |
| 16376. | 36321 | $8.93 |
| 16377. | 36323 | $115.57 |
| 16378. | 36325 | $291.65 |
| 16379. | 36327 | $98.46 |
| 16380. | 36328 | $10.14 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 16381. | 36330 | $47.61 |
| 16382. | 36333 | $27.49 |
| 16383. | 36336 | $20.49 |
| 16384. | 36338 | $18.21 |
| 16385. | 36340 | $23.26 |
| 16386. | 36342 | $43.75 |
| 16387. | 36351 | $133.06 |
| 16388. | 36356 | $33.57 |
| 16389. | 36360 | $115.73 |
| 16390. | 36361 | $72.19 |
| 16391. | 36366 | $14.79 |
| 16392. | 36367 | $18.27 |
| 16393. | 36373 | $45.04 |
| 16394. | 36376 | $23.44 |
| 16395. | 36379 | $84.31 |
| 16396. | 36380 | $241.84 |
| 16397. | 36382 | $35.16 |
| 16398. | 36384 | $17.86 |
| 16399. | 36385 | $16.07 |
| 16400. | 36386 | $34.02 |
| 16401. | 36388 | $17.86 |
| 16402. | 36390 | $610.45 |
| 16403. | 36392 | $6.25 |
| 16404. | 36394 | $3.79 |
| 16405. | 36396 | $77.25 |
| 16406. | 36397 | $17.55 |
| 16407. | 36399 | $20.77 |
| 16408. | 36400 | $3.83 |
| 16409. | 36403 | $21.87 |
| 16410. | 36406 | $65.46 |
| 16411. | 36408 | $19.04 |
| 16412. | 36409 | $54.59 |
| 16413. | 36411 | $44.46 |
| 16414. | 36412 | $32.73 |
| 16415. | 36413 | $16.37 |
| 16416. | 36414 | $53.57 |
| 16417. | 36415 | $13.39 |
| 16418. | 36420 | $277.07 |
| 16419. | 36421 | $72.91 |
| 16420. | 36422 | $204.16 |
| 16421. | 36424 | $116.85 |
| 16422. | 36425 | $3,443.43 |
| 16423. | 36426 | $293.86 |
| 16424. | 36427 | $92.20 |
| 16425. | 36430 | $2.24 |
| 16426. | 36433 | $101.06 |
| 16427. | 36435 | $265.67 |
| 16428. | 36437 | $32.81 |
| 16429. | 36439 | $14.58 |
| 16430. | 36440 | $14.58 |
| 16431. | 36442 | $8.93 |
| 16432. | 36443 | $17.86 |
| 16433. | 36444 | $66.68 |
| 16434. | 36445 | $307.33 |
| 16435. | 36446 | $29.60 |
| 16436. | 36450 | $10.89 |
| 16437. | 36458 | $290.44 |
| 16438. | 36467 | $92.20 |
| 16439. | 36468 | $20.05 |
| 16440. | 36471 | $245.42 |
| 16441. | 36476 | $60.09 |
| 16442. | 36481 | $13.30 |
| 16443. | 36483 | $9.76 |
| 16444. | 36487 | $24.56 |
| 16445. | 36488 | $19.64 |
| 16446. | 36494 | $110.11 |
| 16447. | 36500 | $34.66 |
| 16448. | 36504 | $30.21 |
| 16449. | 36505 | $60.08 |
| 16450. | 36513 | $87.23 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 16451. | 36518 | $75.27 |
| 16452. | 36523 | $37.91 |
| 16453. | 36525 | $57.71 |
| 16454. | 36531 | $8.93 |
| 16455. | 36534 | $18.75 |
| 16456. | 36535 | $25.89 |
| 16457. | 36538 | $3.51 |
| 16458. | 36540 | $7.29 |
| 16459. | 36541 | $12.50 |
| 16460. | 36542 | $13.39 |
| 16461. | 36546 | $18.28 |
| 16462. | 36547 | $18.43 |
| 16463. | 36553 | $13.53 |
| 16464. | 36555 | $484.06 |
| 16465. | 36560 | $51.31 |
| 16466. | 36563 | $65.36 |
| 16467. | 36570 | $229.61 |
| 16468. | 36571 | $83.86 |
| 16469. | 36573 | $8.15 |
| 16470. | 36577 | $65.46 |
| 16471. | 36579 | $94.02 |
| 16472. | 36581 | $116.66 |
| 16473. | 36583 | $29.17 |
| 16474. | 36587 | $65.62 |
| 16475. | 36590 | $55.81 |
| 16476. | 36591 | $2.78 |
| 16477. | 36592 | $49.10 |
| 16478. | 36594 | $17.86 |
| 16479. | 36595 | $14.58 |
| 16480. | 36596 | $116.66 |
| 16481. | 36597 | $60.29 |
| 16482. | 36599 | $37.05 |
| 16483. | 36600 | $4.28 |
| 16484. | 36602 | $29.17 |
| 16485. | 36603 | $23.02 |
| 16486. | 36604 | $26.79 |
| 16487. | 36610 | $821.87 |
| 16488. | 36611 | $138.40 |
| 16489. | 36612 | $23.70 |
| 16490. | 36613 | $64.48 |
| 16491. | 36614 | $21.87 |
| 16492. | 36615 | $41.71 |
| 16493. | 36620 | $10.71 |
| 16494. | 36622 | $21.87 |
| 16495. | 36624 | $11.90 |
| 16496. | 36625 | $767.44 |
| 16497. | 36637 | $17.86 |
| 16498. | 36645 | $8.04 |
| 16499. | 36646 | $16.07 |
| 16500. | 36650 | $261.86 |
| 16501. | 36651 | $29.46 |
| 16502. | 36655 | $94.69 |
| 16503. | 36657 | $25.52 |
| 16504. | 36661 | $294.86 |
| 16505. | 36665 | $32.73 |
| 16506. | 36666 | $8.85 |
| 16507. | 36669 | $17.43 |
| 16508. | 36670 | $130.93 |
| 16509. | 36677 | $23.66 |
| 16510. | 36678 | $27.82 |
| 16511. | 36679 | $5.97 |
| 16512. | 36682 | $58.26 |
| 16513. | 36684 | $165.06 |
| 16514. | 36687 | $26.84 |
| 16515. | 36688 | $19.64 |
| 16516. | 36689 | $150.55 |
| 16517. | 36691 | $40.83 |
| 16518. | 36694 | $14.58 |
| 16519. | 36695 | $32.27 |
| 16520. | 36697 | $246.77 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 16521. | 36702 | $70.42 |
| 16522. | 36703 | $677.14 |
| 16523. | 36704 | $5.32 |
| 16524. | 36705 | $89.29 |
| 16525. | 36706 | $184.41 |
| 16526. | 36711 | $17.86 |
| 16527. | 36713 | $8.93 |
| 16528. | 36714 | $178.58 |
| 16529. | 36717 | $18.75 |
| 16530. | 36721 | $380.62 |
| 16531. | 36722 | $6.55 |
| 16532. | 36725 | $35.72 |
| 16533. | 36728 | $34.21 |
| 16534. | 36729 | $10.50 |
| 16535. | 36731 | $3.55 |
| 16536. | 36732 | $4.16 |
| 16537. | 36733 | $20.98 |
| 16538. | 36736 | $10.83 |
| 16539. | 36741 | $46.34 |
| 16540. | 36743 | $39.91 |
| 16541. | 36744 | $79.87 |
| 16542. | 36745 | $61.84 |
| 16543. | 36746 | $8.93 |
| 16544. | 36750 | $65.19 |
| 16545. | 36753 | $17.86 |
| 16546. | 36757 | $2.66 |
| 16547. | 36767 | $17.86 |
| 16548. | 36768 | $15.53 |
| 16549. | 36774 | $201.89 |
| 16550. | 36776 | $1.96 |
| 16551. | 36777 | $17.86 |
| 16552. | 36782 | $6.25 |
| 16553. | 36784 | $29.17 |
| 16554. | 36788 | $2.74 |
| 16555. | 36789 | $13.39 |
| 16556. | 36790 | $29.17 |
| 16557. | 36792 | $3.91 |
| 16558. | 36794 | $35.72 |
| 16559. | 36803 | $13.56 |
| 16560. | 36805 | $46.28 |
| 16561. | 36808 | $251.69 |
| 16562. | 36811 | $15.91 |
| 16563. | 36814 | $227.11 |
| 16564. | 36816 | $58.33 |
| 16565. | 36819 | $145.83 |
| 16566. | 36820 | $18.53 |
| 16567. | 36823 | $320.82 |
| 16568. | 36824 | $14.58 |
| 16569. | 36825 | $274.81 |
| 16570. | 36827 | $17.13 |
| 16571. | 36834 | $24.70 |
| 16572. | 36835 | $12.35 |
| 16573. | 36838 | $33.93 |
| 16574. | 36839 | $17.86 |
| 16575. | 36840 | $300.17 |
| 16576. | 36842 | $49.74 |
| 16577. | 36848 | $291.65 |
| 16578. | 36850 | $10.93 |
| 16579. | 36851 | $89.29 |
| 16580. | 36858 | $39.86 |
| 16581. | 36866 | $1.88 |
| 16582. | 36869 | $18.23 |
| 16583. | 36872 | $11.90 |
| 16584. | 36873 | $203.92 |
| 16585. | 36874 | $31.80 |
| 16586. | 36875 | $47.41 |
| 16587. | 36879 | $6.55 |
| 16588. | 36881 | $83.83 |
| 16589. | 36883 | $43.75 |
| 16590. | 36884 | $20.09 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 16591. | 36887 | $71.43 |
| 16592. | 36888 | $84.49 |
| 16593. | 36889 | $92.63 |
| 16594. | 36895 | $354.37 |
| 16595. | 36896 | $8.93 |
| 16596. | 36898 | $149.69 |
| 16597. | 36901 | $15.18 |
| 16598. | 36902 | $444.79 |
| 16599. | 36903 | $64.66 |
| 16600. | 36907 | $6.55 |
| 16601. | 36910 | $37.59 |
| 16602. | 36912 | $26.79 |
| 16603. | 36914 | $23.80 |
| 16604. | 36916 | $8.49 |
| 16605. | 36922 | $39.79 |
| 16606. | 36923 | $65.46 |
| 16607. | 36930 | $69.53 |
| 16608. | 36931 | $138.30 |
| 16609. | 36934 | $158.75 |
| 16610. | 36935 | $5.39 |
| 16611. | 36936 | $16.09 |
| 16612. | 36937 | $8.65 |
| 16613. | 36938 | $107.17 |
| 16614. | 36940 | $18.44 |
| 16615. | 36942 | $71.70 |
| 16616. | 36943 | $120.44 |
| 16617. | 36944 | $86.23 |
| 16618. | 36945 | $82.37 |
| 16619. | 36948 | $51.63 |
| 16620. | 36950 | $30.36 |
| 16621. | 36951 | $12.50 |
| 16622. | 36952 | $12.50 |
| 16623. | 36954 | $15.18 |
| 16624. | 36958 | $153.84 |
| 16625. | 36960 | $29.17 |
| 16626. | 36961 | $45.23 |
| 16627. | 36964 | $8.93 |
| 16628. | 36966 | $8.54 |
| 16629. | 36967 | $52.82 |
| 16630. | 36969 | $62.50 |
| 16631. | 36973 | $95.21 |
| 16632. | 36975 | $29.82 |
| 16633. | 36977 | $8.98 |
| 16634. | 36982 | $17.59 |
| 16635. | 36985 | $154.38 |
| 16636. | 36986 | $72.91 |
| 16637. | 36988 | $27.61 |
| 16638. | 36989 | $1.28 |
| 16639. | 36996 | $35.81 |
| 16640. | 36998 | $98.88 |
| 16641. | 36999 | $45.13 |
| 16642. | 37006 | $2.74 |
| 16643. | 37012 | $17.86 |
| 16644. | 37016 | $18.85 |
| 16645. | 37018 | $72.91 |
| 16646. | 37022 | $163.66 |
| 16647. | 37025 | $32.73 |
| 16648. | 37027 | $44.02 |
| 16649. | 37028 | $44.65 |
| 16650. | 37029 | $23.80 |
| 16651. | 37035 | $110.85 |
| 16652. | 37040 | $28.03 |
| 16653. | 37041 | $22.02 |
| 16654. | 37043 | $229.05 |
| 16655. | 37044 | $6.90 |
| 16656. | 37045 | $89.29 |
| 16657. | 37047 | $13.67 |
| 16658. | 37048 | $19.98 |
| 16659. | 37049 | $12.25 |
| 16660. | 37054 | $74.97 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 16661. | 37055 | $22.93 |
| 16662. | 37057 | $65.46 |
| 16663. | 37066 | $238.03 |
| 16664. | 37071 | $55.36 |
| 16665. | 37073 | $229.78 |
| 16666. | 37074 | $84.29 |
| 16667. | 37076 | $238.03 |
| 16668. | 37078 | $37.05 |
| 16669. | 37079 | $58.33 |
| 16670. | 37080 | $396.49 |
| 16671. | 37081 | $56.24 |
| 16672. | 37082 | $35.72 |
| 16673. | 37083 | $105.43 |
| 16674. | 37084 | $26.79 |
| 16675. | 37088 | $35.38 |
| 16676. | 37089 | $1.81 |
| 16677. | 37093 | $23.29 |
| 16678. | 37095 | $24.56 |
| 16679. | 37097 | $15.78 |
| 16680. | 37099 | $15.46 |
| 16681. | 37102 | $9.25 |
| 16682. | 37103 | $10.45 |
| 16683. | 37107 | $11.53 |
| 16684. | 37108 | $13.87 |
| 16685. | 37110 | $10.36 |
| 16686. | 37111 | $27.58 |
| 16687. | 37114 | $72.91 |
| 16688. | 37118 | $27.72 |
| 16689. | 37119 | $89.29 |
| 16690. | 37122 | $11.61 |
| 16691. | 37124 | $230.31 |
| 16692. | 37125 | $23.80 |
| 16693. | 37126 | $38.59 |
| 16694. | 37132 | $39.87 |
| 16695. | 37133 | $80.31 |
| 16696. | 37135 | $17.86 |
| 16697. | 37137 | $5.62 |
| 16698. | 37139 | $23.80 |
| 16699. | 37140 | $5.82 |
| 16700. | 37141 | $76.67 |
| 16701. | 37143 | $7.50 |
| 16702. | 37145 | $25.52 |
| 16703. | 37147 | $66.97 |
| 16704. | 37148 | $17.86 |
| 16705. | 37149 | $49.43 |
| 16706. | 37150 | $33.63 |
| 16707. | 37151 | $85.52 |
| 16708. | 37152 | $119.01 |
| 16709. | 37153 | $80.81 |
| 16710. | 37154 | $198.75 |
| 16711. | 37156 | $72.91 |
| 16712. | 37157 | $119.01 |
| 16713. | 37158 | $72.91 |
| 16714. | 37159 | $51.94 |
| 16715. | 37160 | $72.91 |
| 16716. | 37161 | $19.04 |
| 16717. | 37163 | $161.18 |
| 16718. | 37166 | $17.86 |
| 16719. | 37167 | $142.82 |
| 16720. | 37168 | $687.37 |
| 16721. | 37169 | $28.59 |
| 16722. | 37170 | $3.11 |
| 16723. | 37171 | $236.34 |
| 16724. | 37172 | $368.81 |
| 16725. | 37173 | $119.01 |
| 16726. | 37174 | $49.51 |
| 16727. | 37175 | $17.86 |
| 16728. | 37176 | $26.79 |
| 16729. | 37178 | $85.41 |
| 16730. | 37180 | $1,282.71 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 16731. | 37181 | $118.07 |
| 16732. | 37182 | $70.32 |
| 16733. | 37187 | $17.86 |
| 16734. | 37188 | $1,058.30 |
| 16735. | 37189 | $97.96 |
| 16736. | 37195 | $34.51 |
| 16737. | 37196 | $118.84 |
| 16738. | 37198 | $64.15 |
| 16739. | 37203 | $44.65 |
| 16740. | 37205 | $89.29 |
| 16741. | 37208 | $35.72 |
| 16742. | 37209 | $83.65 |
| 16743. | 37215 | $278.22 |
| 16744. | 37216 | $110.31 |
| 16745. | 37228 | $97.53 |
| 16746. | 37229 | $114.56 |
| 16747. | 37230 | $174.99 |
| 16748. | 37231 | $17.86 |
| 16749. | 37238 | $26.79 |
| 16750. | 37241 | $32.73 |
| 16751. | 37242 | $14.73 |
| 16752. | 37243 | $23.80 |
| 16753. | 37245 | $103.96 |
| 16754. | 37247 | $20.09 |
| 16755. | 37248 | $23.35 |
| 16756. | 37250 | $29.17 |
| 16757. | 37251 | $66.97 |
| 16758. | 37253 | $1.85 |
| 16759. | 37256 | $17.86 |
| 16760. | 37261 | $10.03 |
| 16761. | 37263 | $36.01 |
| 16762. | 37264 | $14.40 |
| 16763. | 37266 | $262.49 |
| 16764. | 37267 | $175.67 |
| 16765. | 37286 | $43.75 |
| 16766. | 37287 | $94.79 |
| 16767. | 37288 | $35.72 |
| 16768. | 37290 | $105.80 |
| 16769. | 37291 | $22.32 |
| 16770. | 37292 | $40.18 |
| 16771. | 37293 | $72.91 |
| 16772. | 37294 | $73.31 |
| 16773. | 37295 | $205.57 |
| 16774. | 37296 | $17.86 |
| 16775. | 37297 | $93.25 |
| 16776. | 37302 | $67.19 |
| 16777. | 37305 | $38.87 |
| 16778. | 37309 | $46.84 |
| 16779. | 37312 | $16.97 |
| 16780. | 37313 | $25.96 |
| 16781. | 37314 | $52.68 |
| 16782. | 37315 | $17.94 |
| 16783. | 37316 | $20.82 |
| 16784. | 37317 | $335.15 |
| 16785. | 37319 | $29.17 |
| 16786. | 37320 | $364.57 |
| 16787. | 37321 | $178.58 |
| 16788. | 37328 | $7.82 |
| 16789. | 37330 | $11.61 |
| 16790. | 37333 | $40.92 |
| 16791. | 37334 | $24.55 |
| 16792. | 37335 | $8.18 |
| 16793. | 37336 | $24.70 |
| 16794. | 37337 | $47.61 |
| 16795. | 37339 | $4.99 |
| 16796. | 37344 | $78.34 |
| 16797. | 37346 | $19.64 |
| 16798. | 37347 | $129.47 |
| 16799. | 37349 | $17.86 |
| 16800. | 37351 | $44.48 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 16801. | 37352 | $17.86 |
| 16802. | 37353 | $63.26 |
| 16803. | 37354 | $590.49 |
| 16804. | 37358 | $65.46 |
| 16805. | 37359 | $32.73 |
| 16806. | 37360 | $2.90 |
| 16807. | 37364 | $4.66 |
| 16808. | 37365 | $119.01 |
| 16809. | 37367 | $22.32 |
| 16810. | 37369 | $137.80 |
| 16811. | 37370 | $4.97 |
| 16812. | 37371 | $11.51 |
| 16813. | 37373 | $8.93 |
| 16814. | 37374 | $23.80 |
| 16815. | 37375 | $27.68 |
| 16816. | 37384 | $29.12 |
| 16817. | 37385 | $32.73 |
| 16818. | 37389 | $13.27 |
| 16819. | 37390 | $52.62 |
| 16820. | 37391 | $446.46 |
| 16821. | 37392 | $24.81 |
| 16822. | 37396 | $58.33 |
| 16823. | 37399 | $188.77 |
| 16824. | 37402 | $403.15 |
| 16825. | 37403 | $783.65 |
| 16826. | 37407 | $72.01 |
| 16827. | 37411 | $117.84 |
| 16828. | 37414 | $27.28 |
| 16829. | 37415 | $64.96 |
| 16830. | 37416 | $106.60 |
| 16831. | 37418 | $10.19 |
| 16832. | 37419 | $71.64 |
| 16833. | 37422 | $38.86 |
| 16834. | 37423 | $11.61 |
| 16835. | 37425 | $16.53 |
| 16836. | 37426 | $47.61 |
| 16837. | 37427 | $65.62 |
| 16838. | 37431 | $65.62 |
| 16839. | 37437 | $147.52 |
| 16840. | 37438 | $8.18 |
| 16841. | 37442 | $2.77 |
| 16842. | 37446 | $7.31 |
| 16843. | 37451 | $29.90 |
| 16844. | 37454 | $14.29 |
| 16845. | 37455 | $72.91 |
| 16846. | 37462 | $4.34 |
| 16847. | 37463 | $54.84 |
| 16848. | 37465 | $1.38 |
| 16849. | 37467 | $35.41 |
| 16850. | 37471 | $92.17 |
| 16851. | 37474 | $15.89 |
| 16852. | 37475 | $42.81 |
| 16853. | 37477 | $8.93 |
| 16854. | 37482 | $353.49 |
| 16855. | 37483 | $273.38 |
| 16856. | 37487 | $65.46 |
| 16857. | 37488 | $76.76 |
| 16858. | 37491 | $35.72 |
| 16859. | 37492 | $55.65 |
| 16860. | 37493 | $16.28 |
| 16861. | 37495 | $18.91 |
| 16862. | 37496 | $79.10 |
| 16863. | 37498 | $130.93 |
| 16864. | 37500 | $78.30 |
| 16865. | 37502 | $17.02 |
| 16866. | 37513 | $17.86 |
| 16867. | 37515 | $28.37 |
| 16868. | 37517 | $10.65 |
| 16869. | 37518 | $72.91 |
| 16870. | 37519 | $69.83 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 16871. | 37520 | $24.44 |
| 16872. | 37521 | $214.25 |
| 16873. | 37522 | $11.52 |
| 16874. | 37524 | $7.85 |
| 16875. | 37526 | $47.02 |
| 16876. | 37527 | $35.72 |
| 16877. | 37530 | $6.93 |
| 16878. | 37534 | $37.05 |
| 16879. | 37535 | $21.61 |
| 16880. | 37539 | $8.82 |
| 16881. | 37546 | $41.66 |
| 16882. | 37547 | $1,003.96 |
| 16883. | 37549 | $102.72 |
| 16884. | 37550 | $19.25 |
| 16885. | 37553 | $47.61 |
| 16886. | 37554 | $21.62 |
| 16887. | 37555 | $158.93 |
| 16888. | 37558 | $37.59 |
| 16889. | 37559 | $147.26 |
| 16890. | 37560 | $32.73 |
| 16891. | 37564 | $69.23 |
| 16892. | 37568 | $17.86 |
| 16893. | 37571 | $130.86 |
| 16894. | 37573 | $35.07 |
| 16895. | 37576 | $20.01 |
| 16896. | 37581 | $8.33 |
| 16897. | 37584 | $71.41 |
| 16898. | 37585 | $8.93 |
| 16899. | 37587 | $313.98 |
| 16900. | 37590 | $6.90 |
| 16901. | 37591 | $32.73 |
| 16902. | 37600 | $65.46 |
| 16903. | 37602 | $23.80 |
| 16904. | 37603 | $29.17 |
| 16905. | 37610 | $113.02 |
| 16906. | 37611 | $30.80 |
| 16907. | 37614 | $163.66 |
| 16908. | 37615 | $133.52 |
| 16909. | 37616 | $119.01 |
| 16910. | 37621 | $41.14 |
| 16911. | 37622 | $238.03 |
| 16912. | 37627 | $14.86 |
| 16913. | 37631 | $119.01 |
| 16914. | 37632 | $19.04 |
| 16915. | 37633 | $710.08 |
| 16916. | 37634 | $25.17 |
| 16917. | 37635 | $27.56 |
| 16918. | 37636 | $10.60 |
| 16919. | 37637 | $70.05 |
| 16920. | 37638 | $29.75 |
| 16921. | 37639 | $95.21 |
| 16922. | 37640 | $35.70 |
| 16923. | 37641 | $65.46 |
| 16924. | 37642 | $36.89 |
| 16925. | 37643 | $77.91 |
| 16926. | 37644 | $176.36 |
| 16927. | 37645 | $24.43 |
| 16928. | 37646 | $46.83 |
| 16929. | 37647 | $47.61 |
| 16930. | 37648 | $59.51 |
| 16931. | 37649 | $30.43 |
| 16932. | 37650 | $107.11 |
| 16933. | 37651 | $85.43 |
| 16934. | 37652 | $118.84 |
| 16935. | 37653 | $553.22 |
| 16936. | 37654 | $714.09 |
| 16937. | 37655 | $943.98 |
| 16938. | 37656 | $368.81 |
| 16939. | 37657 | $113.94 |
| 16940. | 37658 | $95.21 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 16941. | 37659 | $165.12 |
| 16942. | 37660 | $207.45 |
| 16943. | 37661 | $19.91 |
| 16944. | 37662 | $47.08 |
| 16945. | 37663 | $119.01 |
| 16946. | 37664 | $26.78 |
| 16947. | 37665 | $238.63 |
| 16948. | 37666 | $43.75 |
| 16949. | 37667 | $178.95 |
| 16950. | 37668 | $67.20 |
| 16951. | 37669 | $282.63 |
| 16952. | 37670 | $58.33 |
| 16953. | 37671 | $23.02 |
| 16954. | 37672 | $71.41 |
| 16955. | 37673 | $135.95 |
| 16956. | 37674 | $145.17 |
| 16957. | 37675 | $82.98 |
| 16958. | 37677 | $106.84 |
| 16959. | 37678 | $303.42 |
| 16960. | 37679 | $476.06 |
| 16961. | 37680 | $83.31 |
| 16962. | 37681 | $135.95 |
| 16963. | 37682 | $187.41 |
| 16964. | 37683 | $95.21 |
| 16965. | 37684 | $26.17 |
| 16966. | 37685 | $89.13 |
| 16967. | 37686 | $190.55 |
| 16968. | 37687 | $85.27 |
| 16969. | 37688 | $150.18 |
| 16970. | 37699 | $95.78 |
| 16971. | 37700 | $219.59 |
| 16972. | 37701 | $46.92 |
| 16973. | 37702 | $14.58 |
| 16974. | 37703 | $62.85 |
| 16975. | 37704 | $14.58 |
| 16976. | 37705 | $33.96 |
| 16977. | 37707 | $247.67 |
| 16978. | 37709 | $1,494.05 |
| 16979. | 37712 | $6.43 |
| 16980. | 37713 | $16.66 |
| 16981. | 37717 | $26.68 |
| 16982. | 37718 | $14.58 |
| 16983. | 37722 | $17.86 |
| 16984. | 37724 | $119.01 |
| 16985. | 37729 | $44.65 |
| 16986. | 37736 | $139.17 |
| 16987. | 37737 | $231.82 |
| 16988. | 37738 | $235.68 |
| 16989. | 37746 | $95.21 |
| 16990. | 37747 | $115.48 |
| 16991. | 37753 | $1,358.54 |
| 16992. | 37754 | $617.52 |
| 16993. | 37758 | $127.88 |
| 16994. | 37759 | $129.56 |
| 16995. | 37761 | $36.90 |
| 16996. | 37762 | $187.41 |
| 16997. | 37763 | $156.80 |
| 16998. | 37764 | $96.12 |
| 16999. | 37765 | $155.83 |
| 17000. | 37770 | $183.56 |
| 17001. | 37771 | $110.64 |
| 17002. | 37772 | $119.01 |
| 17003. | 37773 | $266.05 |
| 17004. | 37774 | $40.28 |
| 17005. | 37775 | $170.50 |
| 17006. | 37776 | $67.19 |
| 17007. | 37777 | $211.22 |
| 17008. | 37778 | $187.41 |
| 17009. | 37779 | $58.33 |
| 17010. | 37780 | $100.25 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 17011. | 37781 | $187.41 |
| 17012. | 37782 | $112.77 |
| 17013. | 37784 | $144.63 |
| 17014. | 37785 | $449.25 |
| 17015. | 37786 | $58.33 |
| 17016. | 37787 | $166.29 |
| 17017. | 37788 | $211.22 |
| 17018. | 37792 | $190.42 |
| 17019. | 37793 | $119.01 |
| 17020. | 37794 | $172.22 |
| 17021. | 37795 | $35.72 |
| 17022. | 37799 | $1,421.03 |
| 17023. | 37802 | $15.47 |
| 17024. | 37803 | $7.14 |
| 17025. | 37804 | $8.33 |
| 17026. | 37806 | $103.54 |
| 17027. | 37807 | $48.80 |
| 17028. | 37808 | $53.18 |
| 17029. | 37809 | $76.17 |
| 17030. | 37810 | $7.14 |
| 17031. | 37811 | $4.76 |
| 17032. | 37812 | $74.98 |
| 17033. | 37813 | $10.71 |
| 17034. | 37814 | $245.00 |
| 17035. | 37816 | $10.71 |
| 17036. | 37819 | $139.87 |
| 17037. | 37820 | $129.79 |
| 17038. | 37822 | $104.73 |
| 17039. | 37823 | $41.66 |
| 17040. | 37824 | $117.92 |
| 17041. | 37825 | $14.19 |
| 17042. | 37826 | $7.29 |
| 17043. | 37827 | $24.06 |
| 17044. | 37833 | $53.23 |
| 17045. | 37836 | $51.79 |
| 17046. | 37841 | $352.91 |
| 17047. | 37842 | $36.34 |
| 17048. | 37843 | $162.81 |
| 17049. | 37844 | $347.94 |
| 17050. | 37845 | $137.34 |
| 17051. | 37846 | $324.75 |
| 17052. | 37847 | $303.31 |
| 17053. | 37854 | $69.27 |
| 17054. | 37855 | $112.19 |
| 17055. | 37856 | $14.82 |
| 17056. | 37857 | $34.58 |
| 17057. | 37858 | $54.34 |
| 17058. | 37859 | $55.58 |
| 17059. | 37860 | $55.58 |
| 17060. | 37861 | $64.22 |
| 17061. | 37862 | $132.15 |
| 17062. | 37863 | $91.14 |
| 17063. | 37864 | $54.34 |
| 17064. | 37865 | $33.35 |
| 17065. | 37866 | $166.62 |
| 17066. | 37867 | $23.80 |
| 17067. | 37869 | $94.79 |
| 17068. | 37870 | $47.61 |
| 17069. | 37871 | $47.61 |
| 17070. | 37872 | $124.97 |
| 17071. | 37874 | $102.08 |
| 17072. | 37876 | $833.10 |
| 17073. | 37877 | $59.51 |
| 17074. | 37878 | $285.63 |
| 17075. | 37879 | $131.24 |
| 17076. | 37880 | $61.98 |
| 17077. | 37881 | $29.75 |
| 17078. | 37882 | $65.62 |
| 17079. | 37883 | $71.41 |
| 17080. | 37884 | $65.62 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 17081. | 37887 | $47.61 |
| 17082. | 37888 | $952.12 |
| 17083. | 37889 | $125.88 |
| 17084. | 37890 | $120.52 |
| 17085. | 37891 | $43.75 |
| 17086. | 37892 | $11.90 |
| 17087. | 37893 | $11.90 |
| 17088. | 37894 | $23.80 |
| 17089. | 37895 | $47.61 |
| 17090. | 37896 | $380.85 |
| 17091. | 37897 | $214.23 |
| 17092. | 37898 | $47.61 |
| 17093. | 37899 | $38.08 |
| 17094. | 37900 | $357.04 |
| 17095. | 37901 | $29.17 |
| 17096. | 37902 | $291.65 |
| 17097. | 37903 | $119.01 |
| 17098. | 37904 | $729.13 |
| 17099. | 37905 | $166.62 |
| 17100. | 37906 | $131.24 |
| 17101. | 37907 | $72.91 |
| 17102. | 37908 | $72.91 |
| 17103. | 37909 | $43.75 |
| 17104. | 37910 | $38.08 |
| 17105. | 37911 | $35.70 |
| 17106. | 37912 | $95.21 |
| 17107. | 37913 | $52.37 |
| 17108. | 37914 | $14.58 |
| 17109. | 37915 | $23.80 |
| 17110. | 37916 | $309.44 |
| 17111. | 37917 | $71.41 |
| 17112. | 37918 | $17.85 |
| 17113. | 37919 | $23.80 |
| 17114. | 37920 | $59.51 |
| 17115. | 37921 | $5.95 |
| 17116. | 37922 | $101.16 |
| 17117. | 37923 | $142.82 |
| 17118. | 37924 | $11.90 |
| 17119. | 37927 | $43.75 |
| 17120. | 37928 | $95.21 |
| 17121. | 37929 | $35.70 |
| 17122. | 37931 | $281.78 |
| 17123. | 37932 | $309.44 |
| 17124. | 37933 | $357.04 |
| 17125. | 37934 | $1,343.49 |
| 17126. | 37935 | $46.37 |
| 17127. | 37937 | $15.52 |
| 17128. | 37938 | $29.17 |
| 17129. | 37939 | $47.61 |
| 17130. | 37940 | $32.27 |
| 17131. | 37941 | $204.16 |
| 17132. | 37942 | $408.31 |
| 17133. | 37943 | $14.58 |
| 17134. | 37944 | $81.48 |
| 17135. | 37945 | $119.01 |
| 17136. | 37946 | $476.06 |
| 17137. | 37947 | $47.61 |
| 17138. | 37948 | $190.42 |
| 17139. | 37949 | $174.99 |
| 17140. | 37950 | $23.80 |
| 17141. | 37951 | $98.22 |
| 17142. | 37952 | $41.66 |
| 17143. | 37954 | $35.72 |
| 17144. | 37955 | $47.39 |
| 17145. | 37956 | $214.23 |
| 17146. | 37957 | $190.42 |
| 17147. | 37958 | $43.75 |
| 17148. | 37960 | $142.82 |
| 17149. | 37961 | $83.31 |
| 17150. | 37962 | $47.61 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 17151. | 37963 | $29.75 |
| 17152. | 37964 | $53.56 |
| 17153. | 37965 | $47.61 |
| 17154. | 37966 | $102.08 |
| 17155. | 37967 | $105.72 |
| 17156. | 37968 | $142.82 |
| 17157. | 37969 | $142.82 |
| 17158. | 37970 | $178.52 |
| 17159. | 37971 | $41.66 |
| 17160. | 37972 | $27.37 |
| 17161. | 37973 | $29.75 |
| 17162. | 37974 | $102.08 |
| 17163. | 37975 | $23.80 |
| 17164. | 37976 | $46.10 |
| 17165. | 37977 | $30.62 |
| 17166. | 37978 | $58.66 |
| 17167. | 37979 | $83.45 |
| 17168. | 37981 | $216.65 |
| 17169. | 37983 | $7.14 |
| 17170. | 37984 | $370.51 |
| 17171. | 37989 | $26.79 |
| 17172. | 37991 | $275.93 |
| 17173. | 37995 | $23.80 |
| 17174. | 37998 | $18.17 |
| 17175. | 38003 | $24.70 |
| 17176. | 38004 | $35.72 |
| 17177. | 38005 | $107.15 |
| 17178. | 38008 | $62.50 |
| 17179. | 38009 | $13.39 |
| 17180. | 38010 | $31.25 |
| 17181. | 38012 | $153.11 |
| 17182. | 38016 | $46.10 |
| 17183. | 38018 | $32.73 |
| 17184. | 38019 | $37.99 |
| 17185. | 38021 | $35.72 |
| 17186. | 38026 | $22.65 |
| 17187. | 38031 | $129.47 |
| 17188. | 38034 | $2.12 |
| 17189. | 38035 | $119.86 |
| 17190. | 38036 | $72.91 |
| 17191. | 38038 | $23.80 |
| 17192. | 38043 | $32.73 |
| 17193. | 38044 | $23.80 |
| 17194. | 38047 | $118.31 |
| 17195. | 38050 | $145.83 |
| 17196. | 38052 | $53.54 |
| 17197. | 38054 | $16.37 |
| 17198. | 38055 | $89.29 |
| 17199. | 38056 | $54.83 |
| 17200. | 38058 | $39.97 |
| 17201. | 38059 | $95.21 |
| 17202. | 38060 | $96.63 |
| 17203. | 38069 | $36.64 |
| 17204. | 38071 | $156.28 |
| 17205. | 38075 | $92.20 |
| 17206. | 38076 | $13.23 |
| 17207. | 38077 | $47.61 |
| 17208. | 38081 | $95.21 |
| 17209. | 38091 | $32.73 |
| 17210. | 38092 | $178.58 |
| 17211. | 38100 | $212.62 |
| 17212. | 38101 | $63.45 |
| 17213. | 38102 | $58.66 |
| 17214. | 38104 | $305.19 |
| 17215. | 38107 | $158.61 |
| 17216. | 38108 | $31.21 |
| 17217. | 38111 | $234.48 |
| 17218. | 38112 | $7.99 |
| 17219. | 38113 | $35.72 |
| 17220. | 38116 | $92.20 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 17221. | 38117 | $95.21 |
| 17222. | 38118 | $84.16 |
| 17223. | 38119 | $95.21 |
| 17224. | 38120 | $23.05 |
| 17225. | 38121 | $121.85 |
| 17226. | 38122 | $187.41 |
| 17227. | 38123 | $55.32 |
| 17228. | 38124 | $43.75 |
| 17229. | 38125 | $28.27 |
| 17230. | 38127 | $137.08 |
| 17231. | 38129 | $40.39 |
| 17232. | 38130 | $23.85 |
| 17233. | 38131 | $8.93 |
| 17234. | 38135 | $79.45 |
| 17235. | 38136 | $29.17 |
| 17236. | 38139 | $95.21 |
| 17237. | 38140 | $303.42 |
| 17238. | 38141 | $95.21 |
| 17239. | 38142 | $163.61 |
| 17240. | 38144 | $37.65 |
| 17241. | 38146 | $130.92 |
| 17242. | 38147 | $92.20 |
| 17243. | 38148 | $21.28 |
| 17244. | 38149 | $1,137.93 |
| 17245. | 38150 | $124.05 |
| 17246. | 38151 | $59.51 |
| 17247. | 38152 | $73.76 |
| 17248. | 38153 | $186.22 |
| 17249. | 38154 | $155.30 |
| 17250. | 38155 | $40.62 |
| 17251. | 38157 | $30.31 |
| 17252. | 38158 | $125.13 |
| 17253. | 38160 | $133.94 |
| 17254. | 38161 | $31.25 |
| 17255. | 38163 | $418.12 |
| 17256. | 38164 | $25.89 |
| 17257. | 38165 | $227.33 |
| 17258. | 38168 | $330.23 |
| 17259. | 38169 | $83.31 |
| 17260. | 38170 | $109.32 |
| 17261. | 38171 | $107.11 |
| 17262. | 38172 | $133.09 |
| 17263. | 38173 | $186.50 |
| 17264. | 38174 | $88.84 |
| 17265. | 38175 | $208.61 |
| 17266. | 38176 | $729.13 |
| 17267. | 38177 | $9.95 |
| 17268. | 38178 | $88.56 |
| 17269. | 38179 | $75.41 |
| 17270. | 38181 | $89.29 |
| 17271. | 38182 | $73.01 |
| 17272. | 38183 | $297.91 |
| 17273. | 38185 | $181.63 |
| 17274. | 38192 | $28.11 |
| 17275. | 38193 | $64.15 |
| 17276. | 38194 | $5,070.60 |
| 17277. | 38195 | $6,047.75 |
| 17278. | 38197 | $79.18 |
| 17279. | 38198 | $71.41 |
| 17280. | 38199 | $95.21 |
| 17281. | 38201 | $187.41 |
| 17282. | 38202 | $121.85 |
| 17283. | 38203 | $711.26 |
| 17284. | 38204 | $1,017.59 |
| 17285. | 38205 | $131.18 |
| 17286. | 38206 | $112.52 |
| 17287. | 38210 | $238.03 |
| 17288. | 38213 | $26.60 |
| 17289. | 38216 | $148.88 |
| 17290. | 38217 | $143.24 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 17291. | 38218 | $164.25 |
| 17292. | 38219 | $90.71 |
| 17293. | 38220 | $50.45 |
| 17294. | 38221 | $142.82 |
| 17295. | 38222 | $163.61 |
| 17296. | 38223 | $43.75 |
| 17297. | 38225 | $9.82 |
| 17298. | 38226 | $179.70 |
| 17299. | 38227 | $202.00 |
| 17300. | 38228 | $187.41 |
| 17301. | 38229 | $175.51 |
| 17302. | 38230 | $31.03 |
| 17303. | 38231 | $139.92 |
| 17304. | 38232 | $187.41 |
| 17305. | 38233 | $145.72 |
| 17306. | 38234 | $149.65 |
| 17307. | 38235 | $201.17 |
| 17308. | 38237 | $49.85 |
| 17309. | 38238 | $17.86 |
| 17310. | 38239 | $306.43 |
| 17311. | 38240 | $89.72 |
| 17312. | 38241 | $151.85 |
| 17313. | 38243 | $330.23 |
| 17314. | 38244 | $59.51 |
| 17315. | 38247 | $65.46 |
| 17316. | 38249 | $41.14 |
| 17317. | 38251 | $138.30 |
| 17318. | 38252 | $3.57 |
| 17319. | 38256 | $241.12 |
| 17320. | 38257 | $121.01 |
| 17321. | 38258 | $23.80 |
| 17322. | 38260 | $61.37 |
| 17323. | 38262 | $211.22 |
| 17324. | 38266 | $9,573.49 |
| 17325. | 38267 | $14.56 |
| 17326. | 38268 | $115.48 |
| 17327. | 38270 | $16.63 |
| 17328. | 38271 | $119.01 |
| 17329. | 38272 | $31.44 |
| 17330. | 38275 | $115.54 |
| 17331. | 38276 | $686.70 |
| 17332. | 38279 | $66.47 |
| 17333. | 38280 | $16.07 |
| 17334. | 38281 | $12.50 |
| 17335. | 38282 | $37.06 |
| 17336. | 38283 | $27.31 |
| 17337. | 38284 | $855.60 |
| 17338. | 38285 | $15,585.54 |
| 17339. | 38286 | $958.96 |
| 17340. | 38287 | $8.04 |
| 17341. | 38289 | $211.22 |
| 17342. | 38290 | $71.41 |
| 17343. | 38291 | $132.09 |
| 17344. | 38292 | $142.82 |
| 17345. | 38293 | $46.28 |
| 17346. | 38294 | $261.83 |
| 17347. | 38296 | $278.26 |
| 17348. | 38297 | $27.77 |
| 17349. | 38298 | $212.62 |
| 17350. | 38299 | $95.21 |
| 17351. | 38300 | $181.54 |
| 17352. | 38301 | $160.60 |
| 17353. | 38302 | $159.91 |
| 17354. | 38303 | $114.68 |
| 17355. | 38304 | $120.46 |
| 17356. | 38308 | $115.35 |
| 17357. | 38309 | $40.89 |
| 17358. | 38311 | $72.91 |
| 17359. | 38312 | $50.53 |
| 17360. | 38314 | $4.46 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 17361. | 38316 | $51.84 |
| 17362. | 38317 | $925.55 |
| 17363. | 38318 | $166.87 |
| 17364. | 38319 | $22.37 |
| 17365. | 38322 | $5.26 |
| 17366. | 38323 | $5.26 |
| 17367. | 38324 | $80.04 |
| 17368. | 38325 | $116.35 |
| 17369. | 38326 | $31.58 |
| 17370. | 38329 | $23.80 |
| 17371. | 38333 | $65.46 |
| 17372. | 38335 | $513.84 |
| 17373. | 38337 | $16.61 |
| 17374. | 38338 | $482.97 |
| 17375. | 38341 | $71.41 |
| 17376. | 38343 | $33.85 |
| 17377. | 38344 | $33.85 |
| 17378. | 38346 | $21.59 |
| 17379. | 38347 | $7.64 |
| 17380. | 38350 | $411.09 |
| 17381. | 38356 | $44.65 |
| 17382. | 38361 | $223.42 |
| 17383. | 38372 | $18.20 |
| 17384. | 38373 | $58.33 |
| 17385. | 38377 | $17.86 |
| 17386. | 38381 | $449.28 |
| 17387. | 38383 | $24.56 |
| 17388. | 38385 | $146.35 |
| 17389. | 38387 | $19.18 |
| 17390. | 38391 | $72.91 |
| 17391. | 38392 | $13.10 |
| 17392. | 38395 | $5.74 |
| 17393. | 38396 | $96.83 |
| 17394. | 38399 | $793.05 |
| 17395. | 38402 | $154.00 |
| 17396. | 38406 | $2,480.78 |
| 17397. | 38407 | $73.76 |
| 17398. | 38411 | $21.93 |
| 17399. | 38414 | $30.77 |
| 17400. | 38416 | $85.69 |
| 17401. | 38417 | $54.66 |
| 17402. | 38419 | $697.87 |
| 17403. | 38420 | $339.76 |
| 17404. | 38422 | $803.62 |
| 17405. | 38424 | $25.20 |
| 17406. | 38425 | $51.09 |
| 17407. | 38427 | $291.65 |
| 17408. | 38428 | $78.42 |
| 17409. | 38429 | $47.61 |
| 17410. | 38430 | $133.50 |
| 17411. | 38431 | $14.58 |
| 17412. | 38432 | $142.82 |
| 17413. | 38433 | $11.25 |
| 17414. | 38436 | $98.20 |
| 17415. | 38437 | $56.85 |
| 17416. | 38446 | $72.73 |
| 17417. | 38449 | $73.03 |
| 17418. | 38450 | $37.39 |
| 17419. | 38451 | $71.41 |
| 17420. | 38453 | $53.65 |
| 17421. | 38456 | $95.21 |
| 17422. | 38458 | $66.45 |
| 17423. | 38462 | $163.66 |
| 17424. | 38463 | $40.84 |
| 17425. | 38466 | $519.39 |
| 17426. | 38467 | $47.61 |
| 17427. | 38468 | $98.20 |
| 17428. | 38469 | $87.50 |
| 17429. | 38471 | $64.18 |
| 17430. | 38472 | $366.14 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 17431. | 38473 | $172.00 | 17501. | 38624 | $45.45 | 17571. | 38755 | $7.97 |
| 17432. | 38475 | $95.21 | 17502. | 38625 | $107.15 | 17572. | 38756 | $498.96 |
| 17433. | 38477 | $69.72 | 17503. | 38627 | $72.91 | 17573. | 38757 | $404.71 |
| 17434. | 38478 | $9.86 | 17504. | 38630 | $74.34 | 17574. | 38763 | $20.48 |
| 17435. | 38479 | $77.24 | 17505. | 38632 | $95.23 | 17575. | 38765 | $40.64 |
| 17436. | 38481 | $59.85 | 17506. | 38633 | $98.20 | 17576. | 38771 | $92.20 |
| 17437. | 38483 | $53.14 | 17507. | 38637 | $93.48 | 17577. | 38772 | $17.86 |
| 17438. | 38484 | $8.93 | 17508. | 38639 | $32.73 | 17578. | 38773 | $48.26 |
| 17439. | 38486 | $303.59 | 17509. | 38642 | $61.88 | 17579. | 38776 | $15.07 |
| 17440. | 38489 | $12.75 | 17510. | 38643 | $95.21 | 17580. | 38778 | $74.20 |
| 17441. | 38492 | $87.37 | 17511. | 38644 | $119.01 | 17581. | 38780 | $29.77 |
| 17442. | 38493 | $433.86 | 17512. | 38645 | $95.21 | 17582. | 38787 | $144.96 |
| 17443. | 38495 | $34.04 | 17513. | 38647 | $45.04 | 17583. | 38791 | $115.44 |
| 17444. | 38498 | $98.20 | 17514. | 38650 | $58.33 | 17584. | 38795 | $45.11 |
| 17445. | 38499 | $81.50 | 17515. | 38651 | $73.67 | 17585. | 38797 | $60.88 |
| 17446. | 38500 | $438.45 | 17516. | 38652 | $1,387.32 | 17586. | 38798 | $223.67 |
| 17447. | 38501 | $1,409.73 | 17517. | 38653 | $7.40 | 17587. | 38799 | $15.89 |
| 17448. | 38505 | $1,107.16 | 17518. | 38654 | $56.81 | 17588. | 38801 | $39.58 |
| 17449. | 38510 | $13.59 | 17519. | 38655 | $81.83 | 17589. | 38802 | $8.93 |
| 17450. | 38515 | $192.30 | 17520. | 38656 | $129.73 | 17590. | 38809 | $23.33 |
| 17451. | 38518 | $6.67 | 17521. | 38661 | $51.73 | 17591. | 38810 | $35.72 |
| 17452. | 38521 | $43.84 | 17522. | 38662 | $4.78 | 17592. | 38812 | $19.37 |
| 17453. | 38523 | $461.01 | 17523. | 38664 | $539.61 | 17593. | 38813 | $211.22 |
| 17454. | 38524 | $461.01 | 17524. | 38666 | $33.09 | 17594. | 38817 | $148.60 |
| 17455. | 38529 | $35.70 | 17525. | 38668 | $8.93 | 17595. | 38819 | $86.01 |
| 17456. | 38530 | $66.50 | 17526. | 38671 | $44.65 | 17596. | 38822 | $95.21 |
| 17457. | 38538 | $43.56 | 17527. | 38675 | $449.25 | 17597. | 38823 | $55.36 |
| 17458. | 38544 | $95.21 | 17528. | 38676 | $22.29 | 17598. | 38825 | $167.99 |
| 17459. | 38545 | $17.86 | 17529. | 38679 | $16.37 | 17599. | 38827 | $42.63 |
| 17460. | 38546 | $27.41 | 17530. | 38680 | $16.37 | 17600. | 38828 | $65.34 |
| 17461. | 38547 | $70.41 | 17531. | 38681 | $71.21 | 17601. | 38832 | $333.53 |
| 17462. | 38548 | $87.24 | 17532. | 38684 | $169.50 | 17602. | 38833 | $34.14 |
| 17463. | 38551 | $73.90 | 17533. | 38685 | $89.29 | 17603. | 38834 | $328.93 |
| 17464. | 38553 | $71.41 | 17534. | 38686 | $45.18 | 17604. | 38835 | $46.15 |
| 17465. | 38554 | $98.22 | 17535. | 38687 | $209.72 | 17605. | 38836 | $21.45 |
| 17466. | 38556 | $29.49 | 17536. | 38691 | $23.80 | 17606. | 38842 | $53.32 |
| 17467. | 38558 | $95.20 | 17537. | 38692 | $31.71 | 17607. | 38844 | $47.61 |
| 17468. | 38561 | $81.83 | 17538. | 38694 | $235.02 | 17608. | 38845 | $73.86 |
| 17469. | 38562 | $24.75 | 17539. | 38695 | $7.02 | 17609. | 38846 | $204.19 |
| 17470. | 38568 | $85.76 | 17540. | 38696 | $119.01 | 17610. | 38851 | $249.99 |
| 17471. | 38573 | $145.83 | 17541. | 38697 | $951.21 | 17611. | 38852 | $1,749.91 |
| 17472. | 38577 | $26.19 | 17542. | 38698 | $104.38 | 17612. | 38855 | $18.75 |
| 17473. | 38580 | $35.72 | 17543. | 38702 | $124.54 | 17613. | 38857 | $126.25 |
| 17474. | 38582 | $57.22 | 17544. | 38703 | $229.66 | 17614. | 38858 | $8.93 |
| 17475. | 38583 | $14.58 | 17545. | 38704 | $25.54 | 17615. | 38860 | $64.29 |
| 17476. | 38584 | $238.03 | 17546. | 38705 | $15.04 | 17616. | 38861 | $84.91 |
| 17477. | 38585 | $513.07 | 17547. | 38706 | $24.55 | 17617. | 38865 | $91.87 |
| 17478. | 38586 | $18.75 | 17548. | 38707 | $39.50 | 17618. | 38866 | $6.83 |
| 17479. | 38591 | $157.40 | 17549. | 38708 | $31.13 | 17619. | 38868 | $68.08 |
| 17480. | 38592 | $2,080.11 | 17550. | 38710 | $47.61 | 17620. | 38869 | $43.75 |
| 17481. | 38595 | $118.37 | 17551. | 38711 | $3.27 | 17621. | 38872 | $338.88 |
| 17482. | 38597 | $177.39 | 17552. | 38714 | $65.46 | 17622. | 38873 | $92.50 |
| 17483. | 38598 | $81.51 | 17553. | 38715 | $138.40 | 17623. | 38874 | $176.34 |
| 17484. | 38599 | $43.77 | 17554. | 38719 | $6.24 | 17624. | 38876 | $17.78 |
| 17485. | 38600 | $47.79 | 17555. | 38722 | $55.70 | 17625. | 38877 | $119.01 |
| 17486. | 38601 | $42.73 | 17556. | 38723 | $21.16 | 17626. | 38878 | $192.17 |
| 17487. | 38603 | $3.32 | 17557. | 38724 | $32.73 | 17627. | 38879 | $12.11 |
| 17488. | 38604 | $26.79 | 17558. | 38727 | $284.70 | 17628. | 38880 | $13.38 |
| 17489. | 38605 | $43.75 | 17559. | 38730 | $38.95 | 17629. | 38883 | $49.10 |
| 17490. | 38610 | $119.01 | 17560. | 38731 | $209.28 | 17630. | 38885 | $142.82 |
| 17491. | 38611 | $1.27 | 17561. | 38733 | $58.43 | 17631. | 38887 | $379.35 |
| 17492. | 38613 | $11.46 | 17562. | 38734 | $104.69 | 17632. | 38888 | $38.23 |
| 17493. | 38614 | $31.25 | 17563. | 38736 | $142.87 | 17633. | 38889 | $39.99 |
| 17494. | 38616 | $35.72 | 17564. | 38737 | $3.57 | 17634. | 38891 | $1,532.34 |
| 17495. | 38617 | $79.88 | 17565. | 38738 | $145.83 | 17635. | 38892 | $795.55 |
| 17496. | 38618 | $119.01 | 17566. | 38739 | $12.12 | 17636. | 38893 | $40.99 |
| 17497. | 38619 | $218.74 | 17567. | 38745 | $252.62 | 17637. | 38895 | $72.91 |
| 17498. | 38620 | $22.32 | 17568. | 38746 | $40.84 | 17638. | 38897 | $56.33 |
| 17499. | 38622 | $82.81 | 17569. | 38748 | $105.79 | 17639. | 38901 | $46.03 |
| 17500. | 38623 | $83.38 | 17570. | 38754 | $145.83 | 17640. | 38902 | $56.34 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 17641. | 38903 | $79.69 |
| 17642. | 38904 | $52.51 |
| 17643. | 38905 | $20.65 |
| 17644. | 38906 | $89.27 |
| 17645. | 38919 | $46.97 |
| 17646. | 38921 | $17.86 |
| 17647. | 38922 | $100.57 |
| 17648. | 38924 | $74.37 |
| 17649. | 38928 | $58.26 |
| 17650. | 38930 | $22.59 |
| 17651. | 38933 | $55.52 |
| 17652. | 38934 | $48.66 |
| 17653. | 38936 | $9.07 |
| 17654. | 38937 | $2.83 |
| 17655. | 38942 | $111.40 |
| 17656. | 38944 | $49.40 |
| 17657. | 38945 | $110.55 |
| 17658. | 38946 | $71.12 |
| 17659. | 38948 | $57.24 |
| 17660. | 38949 | $315.08 |
| 17661. | 38950 | $115.25 |
| 17662. | 38951 | $41.61 |
| 17663. | 38952 | $65.46 |
| 17664. | 38954 | $219.14 |
| 17665. | 38955 | $181.87 |
| 17666. | 38956 | $62.99 |
| 17667. | 38957 | $18.59 |
| 17668. | 38962 | $129.73 |
| 17669. | 38964 | $2.62 |
| 17670. | 38965 | $24.51 |
| 17671. | 38966 | $23.51 |
| 17672. | 38968 | $130.62 |
| 17673. | 38969 | $73.22 |
| 17674. | 38970 | $3,825.79 |
| 17675. | 38971 | $5,830.94 |
| 17676. | 38972 | $17.86 |
| 17677. | 38973 | $8.93 |
| 17678. | 38975 | $230.51 |
| 17679. | 38977 | $114.62 |
| 17680. | 38982 | $180.26 |
| 17681. | 38983 | $44.65 |
| 17682. | 38984 | $24.99 |
| 17683. | 38986 | $37.22 |
| 17684. | 38987 | $37.59 |
| 17685. | 38988 | $583.19 |
| 17686. | 38989 | $54.77 |
| 17687. | 38993 | $47.91 |
| 17688. | 38994 | $8.93 |
| 17689. | 38995 | $378.15 |
| 17690. | 38997 | $164.71 |
| 17691. | 38999 | $218.74 |
| 17692. | 39001 | $10.27 |
| 17693. | 39002 | $198.05 |
| 17694. | 39003 | $43.17 |
| 17695. | 39010 | $58.44 |
| 17696. | 39012 | $126.05 |
| 17697. | 39013 | $15.58 |
| 17698. | 39014 | $8.35 |
| 17699. | 39017 | $11.61 |
| 17700. | 39023 | $43.45 |
| 17701. | 39029 | $132.30 |
| 17702. | 39030 | $20.99 |
| 17703. | 39031 | $102.84 |
| 17704. | 39037 | $6.87 |
| 17705. | 39038 | $74.78 |
| 17706. | 39039 | $38.78 |
| 17707. | 39043 | $100.36 |
| 17708. | 39049 | $1,291.51 |
| 17709. | 39052 | $61.82 |
| 17710. | 39053 | $141.58 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 17711. | 39056 | $7.99 |
| 17712. | 39058 | $23.66 |
| 17713. | 39060 | $26.79 |
| 17714. | 39062 | $68.87 |
| 17715. | 39063 | $146.72 |
| 17716. | 39065 | $25.00 |
| 17717. | 39068 | $2.59 |
| 17718. | 39070 | $35.72 |
| 17719. | 39071 | $16.07 |
| 17720. | 39073 | $97.24 |
| 17721. | 39081 | $39.21 |
| 17722. | 39087 | $16.97 |
| 17723. | 39091 | $34.20 |
| 17724. | 39092 | $218.30 |
| 17725. | 39094 | $560.26 |
| 17726. | 39096 | $230.51 |
| 17727. | 39101 | $291.65 |
| 17728. | 39102 | $119.01 |
| 17729. | 39104 | $233.33 |
| 17730. | 39105 | $47.39 |
| 17731. | 39108 | $631.67 |
| 17732. | 39109 | $204.07 |
| 17733. | 39110 | $7.38 |
| 17734. | 39113 | $17.86 |
| 17735. | 39114 | $164.97 |
| 17736. | 39115 | $17.86 |
| 17737. | 39117 | $2,730.32 |
| 17738. | 39120 | $215.12 |
| 17739. | 39124 | $42.85 |
| 17740. | 39125 | $121.64 |
| 17741. | 39127 | $95.21 |
| 17742. | 39128 | $25.65 |
| 17743. | 39129 | $11.90 |
| 17744. | 39132 | $8.93 |
| 17745. | 39133 | $114.71 |
| 17746. | 39134 | $164.04 |
| 17747. | 39135 | $8.93 |
| 17748. | 39136 | $106.31 |
| 17749. | 39139 | $5.05 |
| 17750. | 39141 | $69.50 |
| 17751. | 39145 | $238.03 |
| 17752. | 39149 | $170.24 |
| 17753. | 39151 | $1.89 |
| 17754. | 39155 | $223.23 |
| 17755. | 39156 | $2,551.96 |
| 17756. | 39157 | $145.83 |
| 17757. | 39159 | $97.54 |
| 17758. | 39164 | $48.41 |
| 17759. | 39166 | $119.01 |
| 17760. | 39168 | $477.89 |
| 17761. | 39171 | $41.49 |
| 17762. | 39172 | $223.32 |
| 17763. | 39174 | $14.58 |
| 17764. | 39180 | $150.53 |
| 17765. | 39181 | $44.65 |
| 17766. | 39182 | $26.79 |
| 17767. | 39183 | $178.58 |
| 17768. | 39184 | $62.50 |
| 17769. | 39186 | $19.67 |
| 17770. | 39188 | $17.86 |
| 17771. | 39190 | $126.44 |
| 17772. | 39194 | $15.18 |
| 17773. | 39197 | $8.93 |
| 17774. | 39198 | $169.16 |
| 17775. | 39199 | $44.12 |
| 17776. | 39201 | $15.18 |
| 17777. | 39202 | $71.41 |
| 17778. | 39203 | $60.45 |
| 17779. | 39206 | $17.41 |
| 17780. | 39207 | $3.93 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 17781. | 39208 | $193.44 |
| 17782. | 39209 | $71.41 |
| 17783. | 39212 | $46.07 |
| 17784. | 39213 | $20.62 |
| 17785. | 39214 | $111.53 |
| 17786. | 39217 | $104.64 |
| 17787. | 39227 | $99.20 |
| 17788. | 39228 | $29.17 |
| 17789. | 39231 | $193.88 |
| 17790. | 39233 | $155.38 |
| 17791. | 39237 | $14.22 |
| 17792. | 39238 | $44.65 |
| 17793. | 39239 | $40.69 |
| 17794. | 39240 | $3.54 |
| 17795. | 39241 | $285.88 |
| 17796. | 39242 | $587.62 |
| 17797. | 39244 | $8.93 |
| 17798. | 39245 | $17.66 |
| 17799. | 39246 | $112.58 |
| 17800. | 39247 | $2.95 |
| 17801. | 39249 | $119.01 |
| 17802. | 39251 | $53.91 |
| 17803. | 39252 | $7.09 |
| 17804. | 39254 | $9.82 |
| 17805. | 39257 | $3,269.93 |
| 17806. | 39258 | $18.33 |
| 17807. | 39261 | $327.32 |
| 17808. | 39262 | $62.95 |
| 17809. | 39264 | $812.85 |
| 17810. | 39265 | $267.87 |
| 17811. | 39267 | $11.77 |
| 17812. | 39268 | $16,203.39 |
| 17813. | 39269 | $102.23 |
| 17814. | 39270 | $40.84 |
| 17815. | 39272 | $261.86 |
| 17816. | 39276 | $45.66 |
| 17817. | 39278 | $65.46 |
| 17818. | 39279 | $23.80 |
| 17819. | 39280 | $44.65 |
| 17820. | 39283 | $72.67 |
| 17821. | 39285 | $147.29 |
| 17822. | 39286 | $21.33 |
| 17823. | 39287 | $47.61 |
| 17824. | 39288 | $80.20 |
| 17825. | 39291 | $5.83 |
| 17826. | 39294 | $14.26 |
| 17827. | 39297 | $18.33 |
| 17828. | 39299 | $265.49 |
| 17829. | 39301 | $56.73 |
| 17830. | 39303 | $592.09 |
| 17831. | 39304 | $14.72 |
| 17832. | 39305 | $58.29 |
| 17833. | 39306 | $135.62 |
| 17834. | 39308 | $109.84 |
| 17835. | 39310 | $29.69 |
| 17836. | 39312 | $6,452.53 |
| 17837. | 39313 | $484.42 |
| 17838. | 39314 | $157.67 |
| 17839. | 39315 | $141.08 |
| 17840. | 39316 | $53.56 |
| 17841. | 39317 | $51.34 |
| 17842. | 39318 | $62.48 |
| 17843. | 39319 | $39.36 |
| 17844. | 39320 | $32.73 |
| 17845. | 39321 | $32.73 |
| 17846. | 39324 | $112.63 |
| 17847. | 39325 | $44.74 |
| 17848. | 39327 | $40.62 |
| 17849. | 39329 | $26.79 |
| 17850. | 39330 | $9.26 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 17851. | 39331 | $10.18 |
| 17852. | 39332 | $2.03 |
| 17853. | 39333 | $478.15 |
| 17854. | 39335 | $184.65 |
| 17855. | 39336 | $23.51 |
| 17856. | 39337 | $33.32 |
| 17857. | 39338 | $810.60 |
| 17858. | 39339 | $148.56 |
| 17859. | 39340 | $49.60 |
| 17860. | 39341 | $43.75 |
| 17861. | 39343 | $54.13 |
| 17862. | 39344 | $36.38 |
| 17863. | 39346 | $40.84 |
| 17864. | 39348 | $119.01 |
| 17865. | 39350 | $55.74 |
| 17866. | 39352 | $77.01 |
| 17867. | 39354 | $8.93 |
| 17868. | 39356 | $65.46 |
| 17869. | 39357 | $21.97 |
| 17870. | 39359 | $238.03 |
| 17871. | 39361 | $145.83 |
| 17872. | 39362 | $594.07 |
| 17873. | 39366 | $16.66 |
| 17874. | 39367 | $97.02 |
| 17875. | 39370 | $64.92 |
| 17876. | 39371 | $64.92 |
| 17877. | 39372 | $238.03 |
| 17878. | 39373 | $191.93 |
| 17879. | 39376 | $165.12 |
| 17880. | 39377 | $42.22 |
| 17881. | 39378 | $39.40 |
| 17882. | 39381 | $20.21 |
| 17883. | 39385 | $22.00 |
| 17884. | 39388 | $164.27 |
| 17885. | 39389 | $9.48 |
| 17886. | 39391 | $11.16 |
| 17887. | 39392 | $22.32 |
| 17888. | 39394 | $117.18 |
| 17889. | 39395 | $35.72 |
| 17890. | 39396 | $52.56 |
| 17891. | 39397 | $89.29 |
| 17892. | 39399 | $72.91 |
| 17893. | 39400 | $719.51 |
| 17894. | 39403 | $2.50 |
| 17895. | 39405 | $190.86 |
| 17896. | 39406 | $128.90 |
| 17897. | 39407 | $5.24 |
| 17898. | 39410 | $57.93 |
| 17899. | 39412 | $77.36 |
| 17900. | 39414 | $71.41 |
| 17901. | 39415 | $35.75 |
| 17902. | 39416 | $72.91 |
| 17903. | 39418 | $29.17 |
| 17904. | 39420 | $2,884.41 |
| 17905. | 39424 | $196.39 |
| 17906. | 39428 | $49.10 |
| 17907. | 39432 | $150.24 |
| 17908. | 39435 | $19.22 |
| 17909. | 39436 | $44.53 |
| 17910. | 39437 | $654.64 |
| 17911. | 39438 | $238.03 |
| 17912. | 39439 | $22.91 |
| 17913. | 39440 | $15.17 |
| 17914. | 39447 | $8.48 |
| 17915. | 39449 | $8.93 |
| 17916. | 39453 | $34.99 |
| 17917. | 39456 | $13.17 |
| 17918. | 39458 | $645.42 |
| 17919. | 39459 | $192.58 |
| 17920. | 39462 | $115.16 |
| 17921. | 39464 | $405.87 |
| 17922. | 39465 | $17.99 |
| 17923. | 39468 | $132.96 |
| 17924. | 39471 | $44.52 |
| 17925. | 39472 | $1,582.61 |
| 17926. | 39475 | $32.73 |
| 17927. | 39476 | $733.62 |
| 17928. | 39477 | $46.10 |
| 17929. | 39480 | $32.08 |
| 17930. | 39483 | $58.29 |
| 17931. | 39484 | $130.93 |
| 17932. | 39485 | $36.88 |
| 17933. | 39486 | $88.82 |
| 17934. | 39487 | $44.65 |
| 17935. | 39490 | $31.38 |
| 17936. | 39492 | $277.24 |
| 17937. | 39501 | $195.54 |
| 17938. | 39502 | $145.83 |
| 17939. | 39503 | $238.03 |
| 17940. | 39504 | $290.83 |
| 17941. | 39505 | $47.61 |
| 17942. | 39507 | $44.32 |
| 17943. | 39510 | $35.72 |
| 17944. | 39511 | $145.83 |
| 17945. | 39515 | $2.50 |
| 17946. | 39516 | $154.57 |
| 17947. | 39517 | $6.50 |
| 17948. | 39522 | $32.73 |
| 17949. | 39524 | $28.63 |
| 17950. | 39525 | $34.82 |
| 17951. | 39531 | $15.12 |
| 17952. | 39532 | $19.31 |
| 17953. | 39533 | $12.11 |
| 17954. | 39534 | $178.39 |
| 17955. | 39535 | $124.91 |
| 17956. | 39536 | $852.29 |
| 17957. | 39537 | $456.97 |
| 17958. | 39540 | $919.39 |
| 17959. | 39544 | $119.62 |
| 17960. | 39548 | $119.01 |
| 17961. | 39552 | $48.37 |
| 17962. | 39557 | $47.02 |
| 17963. | 39565 | $104.22 |
| 17964. | 39566 | $1.38 |
| 17965. | 39571 | $70.19 |
| 17966. | 39572 | $23.80 |
| 17967. | 39577 | $230.51 |
| 17968. | 39582 | $17.29 |
| 17969. | 39586 | $3.92 |
| 17970. | 39590 | $115.06 |
| 17971. | 39591 | $173.11 |
| 17972. | 39595 | $36.44 |
| 17973. | 39602 | $176.37 |
| 17974. | 39603 | $14.58 |
| 17975. | 39604 | $8.93 |
| 17976. | 39610 | $13.39 |
| 17977. | 39623 | $122.68 |
| 17978. | 39626 | $44.19 |
| 17979. | 39628 | $11.20 |
| 17980. | 39629 | $27.49 |
| 17981. | 39632 | $475.92 |
| 17982. | 39639 | $152.65 |
| 17983. | 39642 | $14.58 |
| 17984. | 39644 | $922.03 |
| 17985. | 39647 | $8.42 |
| 17986. | 39650 | $158.30 |
| 17987. | 39655 | $26.79 |
| 17988. | 39657 | $33.39 |
| 17989. | 39658 | $36.34 |
| 17990. | 39659 | $48.93 |
| 17991. | 39660 | $80.28 |
| 17992. | 39661 | $61.75 |
| 17993. | 39663 | $8.93 |
| 17994. | 39666 | $45.29 |
| 17995. | 39667 | $18.26 |
| 17996. | 39669 | $14.58 |
| 17997. | 39670 | $195.90 |
| 17998. | 39672 | $35.33 |
| 17999. | 39674 | $82.81 |
| 18000. | 39675 | $32.73 |
| 18001. | 39676 | $89.29 |
| 18002. | 39677 | $1,458.26 |
| 18003. | 39678 | $30.58 |
| 18004. | 39681 | $16.40 |
| 18005. | 39683 | $60.53 |
| 18006. | 39684 | $86.03 |
| 18007. | 39685 | $6.55 |
| 18008. | 39686 | $8.93 |
| 18009. | 39688 | $32.73 |
| 18010. | 39689 | $95.21 |
| 18011. | 39690 | $101.77 |
| 18012. | 39691 | $408.04 |
| 18013. | 39692 | $119.01 |
| 18014. | 39693 | $47.61 |
| 18015. | 39695 | $98.20 |
| 18016. | 39696 | $130.93 |
| 18017. | 39698 | $42.30 |
| 18018. | 39704 | $70.54 |
| 18019. | 39705 | $71.41 |
| 18020. | 39706 | $71.41 |
| 18021. | 39708 | $24.30 |
| 18022. | 39709 | $1.38 |
| 18023. | 39710 | $17.30 |
| 18024. | 39711 | $364.57 |
| 18025. | 39712 | $71.41 |
| 18026. | 39715 | $92.20 |
| 18027. | 39716 | $1.83 |
| 18028. | 39717 | $72.57 |
| 18029. | 39718 | $12.40 |
| 18030. | 39720 | $44.65 |
| 18031. | 39721 | $98.20 |
| 18032. | 39725 | $58.15 |
| 18033. | 39727 | $14.27 |
| 18034. | 39728 | $844.49 |
| 18035. | 39729 | $30.04 |
| 18036. | 39730 | $13.75 |
| 18037. | 39732 | $43.64 |
| 18038. | 39733 | $1,197.91 |
| 18039. | 39734 | $19.70 |
| 18040. | 39735 | $42.44 |
| 18041. | 39737 | $23.20 |
| 18042. | 39738 | $48.39 |
| 18043. | 39739 | $446.46 |
| 18044. | 39741 | $276.03 |
| 18045. | 39744 | $58.33 |
| 18046. | 39745 | $327.32 |
| 18047. | 39746 | $89.95 |
| 18048. | 39747 | $130.16 |
| 18049. | 39748 | $35.72 |
| 18050. | 39749 | $89.29 |
| 18051. | 39750 | $33.48 |
| 18052. | 39751 | $5.79 |
| 18053. | 39752 | $5.89 |
| 18054. | 39753 | $164.47 |
| 18055. | 39754 | $53.95 |
| 18056. | 39755 | $179.73 |
| 18057. | 39756 | $82.07 |
| 18058. | 39758 | $105.19 |
| 18059. | 39762 | $14.19 |
| 18060. | 39764 | $148.60 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 18061. | 39766 | $18.23 |
| 18062. | 39767 | $18.23 |
| 18063. | 39769 | $88.00 |
| 18064. | 39770 | $23.80 |
| 18065. | 39771 | $24.11 |
| 18066. | 39773 | $118.14 |
| 18067. | 39777 | $40.18 |
| 18068. | 39778 | $20.99 |
| 18069. | 39779 | $68.79 |
| 18070. | 39783 | $30.17 |
| 18071. | 39786 | $387.08 |
| 18072. | 39788 | $17.86 |
| 18073. | 39789 | $65.05 |
| 18074. | 39791 | $23.51 |
| 18075. | 39792 | $187.51 |
| 18076. | 39794 | $62.50 |
| 18077. | 39796 | $72.91 |
| 18078. | 39798 | $48.85 |
| 18079. | 39800 | $109.37 |
| 18080. | 39801 | $29.17 |
| 18081. | 39802 | $129.16 |
| 18082. | 39806 | $1,178.35 |
| 18083. | 39810 | $12.81 |
| 18084. | 39812 | $69.27 |
| 18085. | 39813 | $21.87 |
| 18086. | 39819 | $81.77 |
| 18087. | 39820 | $40.88 |
| 18088. | 39821 | $291.65 |
| 18089. | 39822 | $90.86 |
| 18090. | 39823 | $242.42 |
| 18091. | 39824 | $692.06 |
| 18092. | 39825 | $47.61 |
| 18093. | 39826 | $216.54 |
| 18094. | 39828 | $11.10 |
| 18095. | 39834 | $35.72 |
| 18096. | 39835 | $47.27 |
| 18097. | 39836 | $17.86 |
| 18098. | 39838 | $238.03 |
| 18099. | 39839 | $31.43 |
| 18100. | 39841 | $9.58 |
| 18101. | 39842 | $69.64 |
| 18102. | 39843 | $7.12 |
| 18103. | 39845 | $35.72 |
| 18104. | 39846 | $11.10 |
| 18105. | 39847 | $51.62 |
| 18106. | 39857 | $32.73 |
| 18107. | 39859 | $16.07 |
| 18108. | 39861 | $92.20 |
| 18109. | 39863 | $14.07 |
| 18110. | 39864 | $19.15 |
| 18111. | 39865 | $20.96 |
| 18112. | 39868 | $12.05 |
| 18113. | 39870 | $3.98 |
| 18114. | 39872 | $44.51 |
| 18115. | 39873 | $58.33 |
| 18116. | 39874 | $38.09 |
| 18117. | 39876 | $61.69 |
| 18118. | 39878 | $7.44 |
| 18119. | 39879 | $28.80 |
| 18120. | 39882 | $32.73 |
| 18121. | 39883 | $17.86 |
| 18122. | 39885 | $17.86 |
| 18123. | 39886 | $26.79 |
| 18124. | 39889 | $6.42 |
| 18125. | 39890 | $43.75 |
| 18126. | 39893 | $113.07 |
| 18127. | 39896 | $145.83 |
| 18128. | 39901 | $54.91 |
| 18129. | 39902 | $98.20 |
| 18130. | 39903 | $38.63 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 18131. | 39905 | $26.79 |
| 18132. | 39906 | $78.55 |
| 18133. | 39908 | $4.13 |
| 18134. | 39913 | $112.61 |
| 18135. | 39914 | $45.93 |
| 18136. | 39916 | $68.10 |
| 18137. | 39918 | $144.85 |
| 18138. | 39920 | $88.62 |
| 18139. | 39923 | $25.90 |
| 18140. | 39924 | $47.61 |
| 18141. | 39926 | $211.98 |
| 18142. | 39931 | $2.67 |
| 18143. | 39933 | $12.50 |
| 18144. | 39934 | $48.66 |
| 18145. | 39935 | $22.12 |
| 18146. | 39937 | $11.03 |
| 18147. | 39942 | $130.93 |
| 18148. | 39945 | $50.42 |
| 18149. | 39948 | $44.65 |
| 18150. | 39951 | $60.27 |
| 18151. | 39952 | $42.19 |
| 18152. | 39954 | $30.82 |
| 18153. | 39955 | $8.93 |
| 18154. | 39957 | $807.91 |
| 18155. | 39959 | $22.13 |
| 18156. | 39960 | $57.74 |
| 18157. | 39964 | $2.15 |
| 18158. | 39966 | $7.14 |
| 18159. | 39974 | $32.73 |
| 18160. | 39976 | $119.01 |
| 18161. | 39981 | $145.83 |
| 18162. | 39990 | $72.93 |
| 18163. | 39992 | $94.44 |
| 18164. | 39993 | $4.15 |
| 18165. | 39994 | $1,087.99 |
| 18166. | 39995 | $47.61 |
| 18167. | 39996 | $922.03 |
| 18168. | 39997 | $17.86 |
| 18169. | 40000 | $40.98 |
| 18170. | 40003 | $216.77 |
| 18171. | 40006 | $39.16 |
| 18172. | 40007 | $58.80 |
| 18173. | 40010 | $152.13 |
| 18174. | 40011 | $34.36 |
| 18175. | 40012 | $52.68 |
| 18176. | 40013 | $27.49 |
| 18177. | 40017 | $97.77 |
| 18178. | 40023 | $17.86 |
| 18179. | 40028 | $32.14 |
| 18180. | 40029 | $291.65 |
| 18181. | 40035 | $17.86 |
| 18182. | 40036 | $32.73 |
| 18183. | 40037 | $12.56 |
| 18184. | 40038 | $16.09 |
| 18185. | 40039 | $26.52 |
| 18186. | 40041 | $128.40 |
| 18187. | 40045 | $25.62 |
| 18188. | 40046 | $3.55 |
| 18189. | 40047 | $27.61 |
| 18190. | 40049 | $107.50 |
| 18191. | 40050 | $88.40 |
| 18192. | 40054 | $20.13 |
| 18193. | 40055 | $39.75 |
| 18194. | 40059 | $5.95 |
| 18195. | 40060 | $89.29 |
| 18196. | 40061 | $54.83 |
| 18197. | 40062 | $14.73 |
| 18198. | 40065 | $110.64 |
| 18199. | 40066 | $31.35 |
| 18200. | 40067 | $14.58 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 18201. | 40074 | $158.87 |
| 18202. | 40077 | $262.05 |
| 18203. | 40078 | $11.90 |
| 18204. | 40080 | $100.34 |
| 18205. | 40082 | $43.75 |
| 18206. | 40083 | $145.83 |
| 18207. | 40087 | $48.07 |
| 18208. | 40089 | $30.32 |
| 18209. | 40090 | $67.35 |
| 18210. | 40092 | $142.10 |
| 18211. | 40093 | $109.83 |
| 18212. | 40094 | $98.20 |
| 18213. | 40095 | $39.28 |
| 18214. | 40098 | $190.42 |
| 18215. | 40099 | $72.91 |
| 18216. | 40100 | $46.65 |
| 18217. | 40103 | $77.84 |
| 18218. | 40109 | $26.19 |
| 18219. | 40111 | $1.98 |
| 18220. | 40115 | $37.26 |
| 18221. | 40116 | $215.38 |
| 18222. | 40117 | $67.76 |
| 18223. | 40119 | $38.65 |
| 18224. | 40120 | $47.61 |
| 18225. | 40121 | $21.93 |
| 18226. | 40122 | $20.62 |
| 18227. | 40123 | $32.94 |
| 18228. | 40125 | $25.93 |
| 18229. | 40126 | $381.14 |
| 18230. | 40128 | $34.51 |
| 18231. | 40129 | $68.74 |
| 18232. | 40130 | $138.34 |
| 18233. | 40131 | $33.80 |
| 18234. | 40133 | $103.93 |
| 18235. | 40134 | $119.01 |
| 18236. | 40135 | $119.01 |
| 18237. | 40137 | $21.42 |
| 18238. | 40138 | $218.74 |
| 18239. | 40139 | $80.52 |
| 18240. | 40140 | $583.68 |
| 18241. | 40141 | $20.87 |
| 18242. | 40143 | $23.57 |
| 18243. | 40144 | $5.01 |
| 18244. | 40145 | $32.73 |
| 18245. | 40148 | $14.76 |
| 18246. | 40149 | $67.84 |
| 18247. | 40152 | $145.83 |
| 18248. | 40153 | $65.09 |
| 18249. | 40155 | $66.28 |
| 18250. | 40157 | $803.86 |
| 18251. | 40162 | $32.73 |
| 18252. | 40167 | $26.19 |
| 18253. | 40168 | $98.17 |
| 18254. | 40170 | $29.17 |
| 18255. | 40174 | $23.13 |
| 18256. | 40176 | $16,117.07 |
| 18257. | 40177 | $71.79 |
| 18258. | 40179 | $194.87 |
| 18259. | 40180 | $334.47 |
| 18260. | 40185 | $32.73 |
| 18261. | 40186 | $223.26 |
| 18262. | 40190 | $14.58 |
| 18263. | 40191 | $253.25 |
| 18264. | 40193 | $112.78 |
| 18265. | 40194 | $486.19 |
| 18266. | 40195 | $32.73 |
| 18267. | 40196 | $9.70 |
| 18268. | 40198 | $17.99 |
| 18269. | 40199 | $52.17 |
| 18270. | 40200 | $52.17 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 18271. | 40201 | $53.39 | 18341. | 40356 | $15.53 | 18411. | 40500 | $20.92 |
| 18272. | 40202 | $211.95 | 18342. | 40357 | $283.77 | 18412. | 40502 | $19.64 |
| 18273. | 40203 | $210.58 | 18343. | 40358 | $122.17 | 18413. | 40504 | $10.95 |
| 18274. | 40204 | $51.94 | 18344. | 40360 | $40.40 | 18414. | 40506 | $130.93 |
| 18275. | 40205 | $206.75 | 18345. | 40363 | $113.69 | 18415. | 40507 | $105.80 |
| 18276. | 40206 | $21,018.71 | 18346. | 40364 | $54.99 | 18416. | 40509 | $26.79 |
| 18277. | 40207 | $291.65 | 18347. | 40369 | $91.52 | 18417. | 40510 | $119.01 |
| 18278. | 40211 | $93.25 | 18348. | 40370 | $75.90 | 18418. | 40513 | $68.64 |
| 18279. | 40212 | $17.86 | 18349. | 40371 | $89.97 | 18419. | 40515 | $63.48 |
| 18280. | 40217 | $20.07 | 18350. | 40372 | $16.72 | 18420. | 40516 | $402.35 |
| 18281. | 40218 | $123.50 | 18351. | 40373 | $44.62 | 18421. | 40517 | $80.65 |
| 18282. | 40219 | $72.91 | 18352. | 40376 | $332.88 | 18422. | 40518 | $130.93 |
| 18283. | 40220 | $792.40 | 18353. | 40380 | $35.06 | 18423. | 40519 | $729.13 |
| 18284. | 40222 | $302.82 | 18354. | 40381 | $156.80 | 18424. | 40522 | $7.92 |
| 18285. | 40223 | $51.97 | 18355. | 40382 | $62.50 | 18425. | 40523 | $32.73 |
| 18286. | 40224 | $33.30 | 18356. | 40384 | $17.94 | 18426. | 40526 | $2.59 |
| 18287. | 40225 | $165.31 | 18357. | 40385 | $46.42 | 18427. | 40527 | $44.65 |
| 18288. | 40227 | $225.74 | 18358. | 40387 | $17.86 | 18428. | 40530 | $11.16 |
| 18289. | 40232 | $198.89 | 18359. | 40389 | $22.23 | 18429. | 40531 | $39.62 |
| 18290. | 40233 | $12.50 | 18360. | 40395 | $218.41 | 18430. | 40536 | $134.66 |
| 18291. | 40234 | $67.16 | 18361. | 40397 | $80.36 | 18431. | 40537 | $285.26 |
| 18292. | 40236 | $65.46 | 18362. | 40398 | $32.73 | 18432. | 40538 | $463.17 |
| 18293. | 40237 | $79.05 | 18363. | 40401 | $32.73 | 18433. | 40540 | $307.95 |
| 18294. | 40239 | $214.30 | 18364. | 40402 | $238.03 | 18434. | 40543 | $477.44 |
| 18295. | 40240 | $52.17 | 18365. | 40404 | $60.34 | 18435. | 40544 | $571.46 |
| 18296. | 40247 | $24.70 | 18366. | 40406 | $65.46 | 18436. | 40545 | $20.04 |
| 18297. | 40251 | $32.73 | 18367. | 40407 | $196.39 | 18437. | 40546 | $960.14 |
| 18298. | 40260 | $190.75 | 18368. | 40409 | $177.55 | 18438. | 40548 | $1,022.82 |
| 18299. | 40262 | $2,507.17 | 18369. | 40411 | $95.21 | 18439. | 40549 | $19.49 |
| 18300. | 40264 | $10.41 | 18370. | 40412 | $54.18 | 18440. | 40550 | $2,967.49 |
| 18301. | 40266 | $14.58 | 18371. | 40413 | $101.34 | 18441. | 40551 | $139.86 |
| 18302. | 40269 | $109.75 | 18372. | 40414 | $139.15 | 18442. | 40553 | $4,064.21 |
| 18303. | 40273 | $26.75 | 18373. | 40415 | $43.75 | 18443. | 40554 | $812.84 |
| 18304. | 40274 | $119.01 | 18374. | 40417 | $129.62 | 18444. | 40556 | $295.44 |
| 18305. | 40275 | $148.77 | 18375. | 40418 | $357.04 | 18445. | 40557 | $17.86 |
| 18306. | 40276 | $665.22 | 18376. | 40420 | $296.14 | 18446. | 40559 | $119.14 |
| 18307. | 40277 | $17,362.23 | 18377. | 40421 | $70.61 | 18447. | 40561 | $160.75 |
| 18308. | 40278 | $399.13 | 18378. | 40422 | $49.10 | 18448. | 40564 | $306.94 |
| 18309. | 40279 | $19,956.59 | 18379. | 40426 | $71.43 | 18449. | 40565 | $405.82 |
| 18310. | 40280 | $1,330.44 | 18380. | 40428 | $517.89 | 18450. | 40566 | $102.08 |
| 18311. | 40282 | $212.09 | 18381. | 40429 | $18.00 | 18451. | 40574 | $772.88 |
| 18312. | 40283 | $15.06 | 18382. | 40430 | $14.58 | 18452. | 40575 | $204.16 |
| 18313. | 40287 | $11.79 | 18383. | 40432 | $1,171.49 | 18453. | 40577 | $291.65 |
| 18314. | 40288 | $29.70 | 18384. | 40433 | $4.07 | 18454. | 40579 | $145.83 |
| 18315. | 40289 | $18.53 | 18385. | 40435 | $65.46 | 18455. | 40580 | $65.62 |
| 18316. | 40290 | $36.66 | 18386. | 40438 | $17.86 | 18456. | 40581 | $43.50 |
| 18317. | 40291 | $152.67 | 18387. | 40441 | $17.86 | 18457. | 40586 | $26.79 |
| 18318. | 40294 | $285.63 | 18388. | 40447 | $20.95 | 18458. | 40587 | $43.75 |
| 18319. | 40297 | $26.79 | 18389. | 40449 | $55.92 | 18459. | 40588 | $72.91 |
| 18320. | 40301 | $260.02 | 18390. | 40450 | $100.89 | 18460. | 40589 | $43.75 |
| 18321. | 40302 | $79.78 | 18391. | 40451 | $184.27 | 18461. | 40590 | $80.20 |
| 18322. | 40303 | $8.82 | 18392. | 40452 | $82.15 | 18462. | 40593 | $145.83 |
| 18323. | 40304 | $5.98 | 18393. | 40454 | $61.13 | 18463. | 40594 | $43.75 |
| 18324. | 40306 | $7.95 | 18394. | 40460 | $58.15 | 18464. | 40595 | $102.08 |
| 18325. | 40310 | $45.71 | 18395. | 40463 | $238.03 | 18465. | 40596 | $58.33 |
| 18326. | 40311 | $8.68 | 18396. | 40464 | $42.60 | 18466. | 40597 | $43.75 |
| 18327. | 40312 | $75.27 | 18397. | 40469 | $437.32 | 18467. | 40598 | $102.08 |
| 18328. | 40313 | $8.93 | 18398. | 40470 | $10.15 | 18468. | 40599 | $43.75 |
| 18329. | 40314 | $47.86 | 18399. | 40472 | $1,114.03 | 18469. | 40600 | $87.50 |
| 18330. | 40317 | $72.73 | 18400. | 40473 | $26.79 | 18470. | 40602 | $33.48 |
| 18331. | 40318 | $103.92 | 18401. | 40474 | $72.72 | 18471. | 40603 | $47.61 |
| 18332. | 40322 | $154.03 | 18402. | 40476 | $27.88 | 18472. | 40604 | $204.16 |
| 18333. | 40323 | $76.06 | 18403. | 40480 | $47.61 | 18473. | 40606 | $42.86 |
| 18334. | 40326 | $18.23 | 18404. | 40481 | $16.52 | 18474. | 40607 | $89.29 |
| 18335. | 40329 | $73.49 | 18405. | 40482 | $39.55 | 18475. | 40608 | $267.87 |
| 18336. | 40331 | $44.19 | 18406. | 40483 | $9.29 | 18476. | 40609 | $190.42 |
| 18337. | 40334 | $16.09 | 18407. | 40487 | $93.27 | 18477. | 40610 | $76.56 |
| 18338. | 40335 | $17.21 | 18408. | 40488 | $738.96 | 18478. | 40611 | $69.27 |
| 18339. | 40344 | $35.72 | 18409. | 40490 | $1,145.62 | 18479. | 40612 | $71.41 |
| 18340. | 40352 | $31.66 | 18410. | 40495 | $48.72 | 18480. | 40613 | $113.06 |

| # | Payee ID | Payment Amount | | # | Payee ID | Payment Amount | | # | Payee ID | Payment Amount |
|---|----------|----------------|---|---|----------|----------------|---|---|----------|----------------|
| 18481. | 40615 | $44.65 | | 18551. | 40741 | $48.12 | | 18621. | 40923 | $117.62 |
| 18482. | 40617 | $769.42 | | 18552. | 40744 | $46.29 | | 18622. | 40925 | $58.72 |
| 18483. | 40621 | $95.21 | | 18553. | 40751 | $8.93 | | 18623. | 40928 | $45.24 |
| 18484. | 40622 | $30.82 | | 18554. | 40753 | $40.63 | | 18624. | 40929 | $912.71 |
| 18485. | 40623 | $69.50 | | 18555. | 40758 | $17.86 | | 18625. | 40931 | $36.33 |
| 18486. | 40624 | $71.41 | | 18556. | 40762 | $68.81 | | 18626. | 40933 | $23.80 |
| 18487. | 40625 | $53.56 | | 18557. | 40767 | $22.95 | | 18627. | 40934 | $8.93 |
| 18488. | 40626 | $11.56 | | 18558. | 40768 | $707.81 | | 18628. | 40935 | $119.01 |
| 18489. | 40627 | $47.59 | | 18559. | 40769 | $4,559.92 | | 18629. | 40939 | $130.85 |
| 18490. | 40628 | $74.35 | | 18560. | 40770 | $55.03 | | 18630. | 40942 | $79.65 |
| 18491. | 40629 | $137.58 | | 18561. | 40771 | $15.63 | | 18631. | 40943 | $8.93 |
| 18492. | 40630 | $51.41 | | 18562. | 40773 | $145.08 | | 18632. | 40946 | $8.93 |
| 18493. | 40631 | $72.33 | | 18563. | 40777 | $23.13 | | 18633. | 40948 | $67.08 |
| 18494. | 40632 | $78.55 | | 18564. | 40780 | $71.19 | | 18634. | 40949 | $111.58 |
| 18495. | 40633 | $18.80 | | 18565. | 40781 | $61.38 | | 18635. | 40950 | $189.74 |
| 18496. | 40635 | $8.93 | | 18566. | 40782 | $312.03 | | 18636. | 40951 | $17.86 |
| 18497. | 40636 | $72.96 | | 18567. | 40786 | $16.94 | | 18637. | 40952 | $2.44 |
| 18498. | 40637 | $23.51 | | 18568. | 40788 | $23.80 | | 18638. | 40955 | $8.93 |
| 18499. | 40643 | $78.22 | | 18569. | 40794 | $10.27 | | 18639. | 40956 | $15.00 |
| 18500. | 40644 | $37.59 | | 18570. | 40801 | $119.01 | | 18640. | 40959 | $654.64 |
| 18501. | 40649 | $25,996.90 | | 18571. | 40802 | $289.82 | | 18641. | 40965 | $55.40 |
| 18502. | 40652 | $35.72 | | 18572. | 40803 | $41.79 | | 18642. | 40966 | $98.93 |
| 18503. | 40659 | $357.04 | | 18573. | 40804 | $1,383.04 | | 18643. | 40967 | $189.45 |
| 18504. | 40660 | $38.08 | | 18574. | 40805 | $18.53 | | 18644. | 40968 | $66.62 |
| 18505. | 40661 | $714.09 | | 18575. | 40807 | $22.09 | | 18645. | 40969 | $881.17 |
| 18506. | 40662 | $714.09 | | 18576. | 40811 | $98.20 | | 18646. | 40970 | $3.93 |
| 18507. | 40663 | $75.93 | | 18577. | 40812 | $9.22 | | 18647. | 40971 | $44.65 |
| 18508. | 40664 | $78.60 | | 18578. | 40813 | $11.90 | | 18648. | 40972 | $142.82 |
| 18509. | 40665 | $114.73 | | 18579. | 40821 | $28.22 | | 18649. | 40973 | $156.56 |
| 18510. | 40666 | $324.75 | | 18580. | 40825 | $40.33 | | 18650. | 40974 | $48.41 |
| 18511. | 40667 | $190.65 | | 18581. | 40826 | $47.61 | | 18651. | 40978 | $59.11 |
| 18512. | 40668 | $224.44 | | 18582. | 40827 | $21.31 | | 18652. | 40979 | $65.46 |
| 18513. | 40669 | $286.74 | | 18583. | 40831 | $1.87 | | 18653. | 40985 | $17.86 |
| 18514. | 40670 | $224.44 | | 18584. | 40837 | $49.01 | | 18654. | 40987 | $192.03 |
| 18515. | 40671 | $114.70 | | 18585. | 40849 | $29.28 | | 18655. | 40988 | $2.79 |
| 18516. | 40672 | $224.44 | | 18586. | 40850 | $72.42 | | 18656. | 40989 | $35.67 |
| 18517. | 40673 | $89.78 | | 18587. | 40851 | $133.81 | | 18657. | 40991 | $13,072.99 |
| 18518. | 40674 | $114.70 | | 18588. | 40852 | $71.41 | | 18658. | 40992 | $31.82 |
| 18519. | 40675 | $286.74 | | 18589. | 40853 | $152.32 | | 18659. | 40993 | $423.61 |
| 18520. | 40676 | $89.78 | | 18590. | 40857 | $9.49 | | 18660. | 40994 | $2,755.56 |
| 18521. | 40677 | $415.96 | | 18591. | 40862 | $38.07 | | 18661. | 40995 | $10.59 |
| 18522. | 40678 | $1,210.77 | | 18592. | 40863 | $345.61 | | 18662. | 40996 | $65.46 |
| 18523. | 40679 | $253.25 | | 18593. | 40864 | $32.44 | | 18663. | 40997 | $304.90 |
| 18524. | 40680 | $224.44 | | 18594. | 40866 | $23.80 | | 18664. | 40998 | $321.59 |
| 18525. | 40681 | $757.03 | | 18595. | 40867 | $661.72 | | 18665. | 41000 | $238.03 |
| 18526. | 40682 | $114.70 | | 18596. | 40868 | $41.01 | | 18666. | 41002 | $98.36 |
| 18527. | 40683 | $511.18 | | 18597. | 40871 | $2.27 | | 18667. | 41003 | $131.65 |
| 18528. | 40684 | $89.78 | | 18598. | 40873 | $17.86 | | 18668. | 41006 | $162.58 |
| 18529. | 40685 | $114.70 | | 18599. | 40875 | $13.97 | | 18669. | 41008 | $54.01 |
| 18530. | 40687 | $3.13 | | 18600. | 40876 | $40.30 | | 18670. | 41012 | $60.55 |
| 18531. | 40692 | $14.03 | | 18601. | 40878 | $121.65 | | 18671. | 41015 | $2.50 |
| 18532. | 40696 | $14.73 | | 18602. | 40881 | $69.74 | | 18672. | 41017 | $175.56 |
| 18533. | 40698 | $44.69 | | 18603. | 40883 | $53.40 | | 18673. | 41018 | $65.46 |
| 18534. | 40700 | $6.19 | | 18604. | 40884 | $89.29 | | 18674. | 41019 | $22.44 |
| 18535. | 40703 | $1,235.56 | | 18605. | 40888 | $11.68 | | 18675. | 41021 | $89.29 |
| 18536. | 40704 | $437.48 | | 18606. | 40890 | $170.66 | | 18676. | 41024 | $159.01 |
| 18537. | 40705 | $286.74 | | 18607. | 40891 | $15.63 | | 18677. | 41025 | $28.36 |
| 18538. | 40708 | $101.30 | | 18608. | 40892 | $47.61 | | 18678. | 41026 | $30.35 |
| 18539. | 40712 | $7.09 | | 18609. | 40893 | $44.65 | | 18679. | 41027 | $108.02 |
| 18540. | 40721 | $48.61 | | 18610. | 40895 | $68.77 | | 18680. | 41034 | $72.19 |
| 18541. | 40722 | $19.75 | | 18611. | 40898 | $42.20 | | 18681. | 41036 | $4.46 |
| 18542. | 40724 | $84.14 | | 18612. | 40899 | $8.93 | | 18682. | 41037 | $17.86 |
| 18543. | 40727 | $119.01 | | 18613. | 40901 | $51.04 | | 18683. | 41042 | $32.73 |
| 18544. | 40728 | $52.59 | | 18614. | 40905 | $218.74 | | 18684. | 41046 | $11.86 |
| 18545. | 40730 | $78.20 | | 18615. | 40908 | $25.05 | | 18685. | 41049 | $52.68 |
| 18546. | 40732 | $69.80 | | 18616. | 40915 | $36.68 | | 18686. | 41056 | $37.56 |
| 18547. | 40733 | $41.49 | | 18617. | 40916 | $46.68 | | 18687. | 41063 | $30.10 |
| 18548. | 40736 | $374.17 | | 18618. | 40918 | $32.65 | | 18688. | 41065 | $64.54 |
| 18549. | 40737 | $47.61 | | 18619. | 40920 | $23.80 | | 18689. | 41066 | $20.18 |
| 18550. | 40738 | $32.73 | | 18620. | 40922 | $26.79 | | 18690. | 41067 | $68.21 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 18691. | 41068 | $29.18 |
| 18692. | 41069 | $61.24 |
| 18693. | 41070 | $65.46 |
| 18694. | 41072 | $119.01 |
| 18695. | 41075 | $65.46 |
| 18696. | 41083 | $79,588.94 |
| 18697. | 41084 | $1,327.72 |
| 18698. | 41086 | $1,806.64 |
| 18699. | 41087 | $12,741.27 |
| 18700. | 41088 | $292.36 |
| 18701. | 41089 | $5,792.15 |
| 18702. | 41090 | $87,526.77 |
| 18703. | 41091 | $1,946.82 |
| 18704. | 41096 | $32.73 |
| 18705. | 41097 | $43.86 |
| 18706. | 41098 | $664.13 |
| 18707. | 41100 | $51.04 |
| 18708. | 41102 | $58.54 |
| 18709. | 41104 | $4.74 |
| 18710. | 41105 | $97.61 |
| 18711. | 41106 | $22.32 |
| 18712. | 41108 | $22.08 |
| 18713. | 41109 | $145.83 |
| 18714. | 41111 | $26.79 |
| 18715. | 41115 | $5.88 |
| 18716. | 41116 | $419.28 |
| 18717. | 41118 | $9.52 |
| 18718. | 41119 | $2.88 |
| 18719. | 41120 | $70.32 |
| 18720. | 41121 | $11.10 |
| 18721. | 41127 | $7.87 |
| 18722. | 41129 | $528.70 |
| 18723. | 41133 | $35.72 |
| 18724. | 41135 | $25.71 |
| 18725. | 41138 | $22.59 |
| 18726. | 41141 | $63.79 |
| 18727. | 41142 | $10.74 |
| 18728. | 41143 | $7.91 |
| 18729. | 41147 | $16.79 |
| 18730. | 41151 | $183.81 |
| 18731. | 41152 | $883.67 |
| 18732. | 41156 | $71.41 |
| 18733. | 41164 | $34,545.76 |
| 18734. | 41166 | $25.37 |
| 18735. | 41172 | $108.47 |
| 18736. | 41174 | $72.91 |
| 18737. | 41175 | $98.07 |
| 18738. | 41177 | $9.02 |
| 18739. | 41183 | $30.42 |
| 18740. | 41188 | $17.86 |
| 18741. | 41191 | $120.54 |
| 18742. | 41193 | $62.74 |
| 18743. | 41196 | $6,997.30 |
| 18744. | 41197 | $23.77 |
| 18745. | 41200 | $17.86 |
| 18746. | 41201 | $245.16 |
| 18747. | 41203 | $14.40 |
| 18748. | 41205 | $36.11 |
| 18749. | 41211 | $25.49 |
| 18750. | 41213 | $330.45 |
| 18751. | 41217 | $92.77 |
| 18752. | 41220 | $51.34 |
| 18753. | 41225 | $68.74 |
| 18754. | 41228 | $12.99 |
| 18755. | 41229 | $64.35 |
| 18756. | 41231 | $13.60 |
| 18757. | 41233 | $130.93 |
| 18758. | 41237 | $220.14 |
| 18759. | 41239 | $43.21 |
| 18760. | 41240 | $83.31 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 18761. | 41242 | $48,540.40 |
| 18762. | 41243 | $42.18 |
| 18763. | 41245 | $11.86 |
| 18764. | 41246 | $13.68 |
| 18765. | 41248 | $2,802.56 |
| 18766. | 41250 | $11,111.10 |
| 18767. | 41251 | $1,655.81 |
| 18768. | 41252 | $187.66 |
| 18769. | 41253 | $4,064.36 |
| 18770. | 41254 | $631.96 |
| 18771. | 41255 | $32,240.16 |
| 18772. | 41256 | $122,206.89 |
| 18773. | 41257 | $6,759.24 |
| 18774. | 41258 | $2,543.75 |
| 18775. | 41259 | $413.08 |
| 18776. | 41262 | $29.17 |
| 18777. | 41265 | $6.25 |
| 18778. | 41267 | $32.73 |
| 18779. | 41269 | $485.52 |
| 18780. | 41271 | $17.96 |
| 18781. | 41276 | $8.93 |
| 18782. | 41277 | $106.24 |
| 18783. | 41278 | $4.46 |
| 18784. | 41280 | $13.68 |
| 18785. | 41285 | $98.19 |
| 18786. | 41286 | $21.75 |
| 18787. | 41288 | $84.51 |
| 18788. | 41289 | $29.17 |
| 18789. | 41290 | $20.72 |
| 18790. | 41302 | $98.20 |
| 18791. | 41304 | $8.93 |
| 18792. | 41306 | $4.08 |
| 18793. | 41307 | $503.35 |
| 18794. | 41308 | $89.29 |
| 18795. | 41309 | $56.53 |
| 18796. | 41310 | $43.75 |
| 18797. | 41312 | $26.79 |
| 18798. | 41313 | $89.29 |
| 18799. | 41315 | $65.46 |
| 18800. | 41316 | $50.61 |
| 18801. | 41318 | $9.52 |
| 18802. | 41320 | $26.79 |
| 18803. | 41321 | $178.58 |
| 18804. | 41323 | $22.49 |
| 18805. | 41325 | $29.02 |
| 18806. | 41331 | $62.50 |
| 18807. | 41332 | $17.86 |
| 18808. | 41336 | $23.80 |
| 18809. | 41337 | $32.73 |
| 18810. | 41338 | $22.20 |
| 18811. | 41347 | $196.39 |
| 18812. | 41348 | $17.86 |
| 18813. | 41352 | $50.17 |
| 18814. | 41354 | $2,272.46 |
| 18815. | 41356 | $40.84 |
| 18816. | 41357 | $36.46 |
| 18817. | 41360 | $174.45 |
| 18818. | 41365 | $1,527.54 |
| 18819. | 41366 | $75.09 |
| 18820. | 41367 | $27.62 |
| 18821. | 41368 | $238.03 |
| 18822. | 41381 | $201.96 |
| 18823. | 41386 | $19.12 |
| 18824. | 41389 | $52.24 |
| 18825. | 41390 | $79.23 |
| 18826. | 41394 | $23.94 |
| 18827. | 41395 | $177.70 |
| 18828. | 41396 | $100.21 |
| 18829. | 41397 | $625.89 |
| 18830. | 41398 | $21.44 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 18831. | 41406 | $12.05 |
| 18832. | 41411 | $12.69 |
| 18833. | 41413 | $61.26 |
| 18834. | 41414 | $11.28 |
| 18835. | 41415 | $26.87 |
| 18836. | 41416 | $247.93 |
| 18837. | 41417 | $109.27 |
| 18838. | 41419 | $13.39 |
| 18839. | 41421 | $130.93 |
| 18840. | 41423 | $44.88 |
| 18841. | 41425 | $47.68 |
| 18842. | 41429 | $84.87 |
| 18843. | 41430 | $2.92 |
| 18844. | 41433 | $595.46 |
| 18845. | 41435 | $32.73 |
| 18846. | 41436 | $9.94 |
| 18847. | 41438 | $525.19 |
| 18848. | 41440 | $7.23 |
| 18849. | 41442 | $8.93 |
| 18850. | 41447 | $56.86 |
| 18851. | 41448 | $17.08 |
| 18852. | 41449 | $391.05 |
| 18853. | 41451 | $368.32 |
| 18854. | 41458 | $17.86 |
| 18855. | 41460 | $113.07 |
| 18856. | 41461 | $320.77 |
| 18857. | 41466 | $111.74 |
| 18858. | 41467 | $31.79 |
| 18859. | 41469 | $14.58 |
| 18860. | 41470 | $92.25 |
| 18861. | 41472 | $24.99 |
| 18862. | 41476 | $218.74 |
| 18863. | 41477 | $32.73 |
| 18864. | 41478 | $214.73 |
| 18865. | 41481 | $137.80 |
| 18866. | 41484 | $151.71 |
| 18867. | 41485 | $27.08 |
| 18868. | 41488 | $24.71 |
| 18869. | 41492 | $17.86 |
| 18870. | 41493 | $62.90 |
| 18871. | 41495 | $248.87 |
| 18872. | 41496 | $41.08 |
| 18873. | 41497 | $2,285.91 |
| 18874. | 41498 | $361.50 |
| 18875. | 41499 | $125.12 |
| 18876. | 41500 | $22.70 |
| 18877. | 41502 | $20.72 |
| 18878. | 41503 | $1,980.45 |
| 18879. | 41505 | $254.98 |
| 18880. | 41507 | $30.17 |
| 18881. | 41508 | $117.55 |
| 18882. | 41509 | $347.24 |
| 18883. | 41514 | $197.48 |
| 18884. | 41515 | $71.14 |
| 18885. | 41516 | $29.17 |
| 18886. | 41518 | $157.80 |
| 18887. | 41521 | $1.79 |
| 18888. | 41525 | $34.70 |
| 18889. | 41528 | $37.05 |
| 18890. | 41529 | $107.54 |
| 18891. | 41531 | $81.83 |
| 18892. | 41532 | $35.67 |
| 18893. | 41533 | $54.88 |
| 18894. | 41534 | $40.18 |
| 18895. | 41538 | $31.74 |
| 18896. | 41539 | $82.81 |
| 18897. | 41541 | $34.97 |
| 18898. | 41545 | $236.53 |
| 18899. | 41546 | $773.97 |
| 18900. | 41547 | $10.94 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 18901. | 41550 | $17.86 |
| 18902. | 41551 | $89.29 |
| 18903. | 41554 | $19.64 |
| 18904. | 41555 | $71.41 |
| 18905. | 41557 | $4.49 |
| 18906. | 41560 | $19.71 |
| 18907. | 41563 | $12,792.22 |
| 18908. | 41564 | $8.31 |
| 18909. | 41566 | $91.17 |
| 18910. | 41568 | $15.83 |
| 18911. | 41572 | $47.61 |
| 18912. | 41574 | $116.66 |
| 18913. | 41576 | $167.40 |
| 18914. | 41581 | $12.90 |
| 18915. | 41584 | $84.74 |
| 18916. | 41585 | $35.43 |
| 18917. | 41587 | $276.14 |
| 18918. | 41588 | $16.07 |
| 18919. | 41592 | $37.41 |
| 18920. | 41596 | $2,187.39 |
| 18921. | 41597 | $29.29 |
| 18922. | 41606 | $210.50 |
| 18923. | 41607 | $576.31 |
| 18924. | 41608 | $71.41 |
| 18925. | 41609 | $424.41 |
| 18926. | 41610 | $145.28 |
| 18927. | 41616 | $22.00 |
| 18928. | 41617 | $176.12 |
| 18929. | 41619 | $8.44 |
| 18930. | 41622 | $17.04 |
| 18931. | 41623 | $113.01 |
| 18932. | 41626 | $116.93 |
| 18933. | 41629 | $33.25 |
| 18934. | 41630 | $39.60 |
| 18935. | 41632 | $91.08 |
| 18936. | 41635 | $138.30 |
| 18937. | 41636 | $21.01 |
| 18938. | 41640 | $33.48 |
| 18939. | 41642 | $14.31 |
| 18940. | 41646 | $70.54 |
| 18941. | 41649 | $648.48 |
| 18942. | 41653 | $145.83 |
| 18943. | 41658 | $35.18 |
| 18944. | 41659 | $61.96 |
| 18945. | 41661 | $14.58 |
| 18946. | 41663 | $7.14 |
| 18947. | 41664 | $711.17 |
| 18948. | 41666 | $45.68 |
| 18949. | 41668 | $14.01 |
| 18950. | 41669 | $6.07 |
| 18951. | 41670 | $8.15 |
| 18952. | 41673 | $95.21 |
| 18953. | 41675 | $29.17 |
| 18954. | 41676 | $19.47 |
| 18955. | 41677 | $10.73 |
| 18956. | 41678 | $82.04 |
| 18957. | 41679 | $119.01 |
| 18958. | 41680 | $95.21 |
| 18959. | 41681 | $244.65 |
| 18960. | 41682 | $185.45 |
| 18961. | 41683 | $31.47 |
| 18962. | 41684 | $1,059.02 |
| 18963. | 41686 | $431.12 |
| 18964. | 41687 | $23.80 |
| 18965. | 41689 | $44.37 |
| 18966. | 41690 | $104.74 |
| 18967. | 41692 | $55.81 |
| 18968. | 41693 | $238.03 |
| 18969. | 41694 | $145.83 |
| 18970. | 41695 | $54.43 |
| 18971. | 41697 | $49.95 |
| 18972. | 41701 | $17.86 |
| 18973. | 41703 | $60.80 |
| 18974. | 41707 | $36.69 |
| 18975. | 41708 | $10.64 |
| 18976. | 41709 | $247.90 |
| 18977. | 41710 | $14.58 |
| 18978. | 41713 | $41.44 |
| 18979. | 41714 | $188.54 |
| 18980. | 41715 | $32.10 |
| 18981. | 41718 | $32.81 |
| 18982. | 41720 | $215.38 |
| 18983. | 41722 | $23.80 |
| 18984. | 41723 | $25.53 |
| 18985. | 41731 | $92.20 |
| 18986. | 41735 | $114.70 |
| 18987. | 41736 | $2.85 |
| 18988. | 41737 | $12.50 |
| 18989. | 41738 | $17.86 |
| 18990. | 41739 | $44.65 |
| 18991. | 41744 | $176.28 |
| 18992. | 41747 | $21.94 |
| 18993. | 41751 | $23.05 |
| 18994. | 41752 | $145.83 |
| 18995. | 41759 | $14.29 |
| 18996. | 41760 | $17.86 |
| 18997. | 41769 | $21.13 |
| 18998. | 41772 | $40.28 |
| 18999. | 41774 | $14.58 |
| 19000. | 41775 | $15.81 |
| 19001. | 41776 | $46.67 |
| 19002. | 41780 | $16.97 |
| 19003. | 41784 | $29.47 |
| 19004. | 41787 | $29.78 |
| 19005. | 41789 | $7.21 |
| 19006. | 41792 | $35.70 |
| 19007. | 41798 | $83.31 |
| 19008. | 41799 | $97.83 |
| 19009. | 41802 | $17.93 |
| 19010. | 41804 | $22.29 |
| 19011. | 41812 | $142.82 |
| 19012. | 41817 | $773.17 |
| 19013. | 41821 | $8.93 |
| 19014. | 41825 | $6.55 |
| 19015. | 41829 | $95.21 |
| 19016. | 41831 | $136.87 |
| 19017. | 41833 | $82.64 |
| 19018. | 41834 | $33.90 |
| 19019. | 41836 | $145.83 |
| 19020. | 41837 | $19.82 |
| 19021. | 41840 | $98.20 |
| 19022. | 41842 | $16.66 |
| 19023. | 41844 | $54.99 |
| 19024. | 41846 | $76.92 |
| 19025. | 41847 | $129.49 |
| 19026. | 41849 | $47.61 |
| 19027. | 41851 | $65.46 |
| 19028. | 41853 | $13.81 |
| 19029. | 41854 | $12.66 |
| 19030. | 41855 | $14.29 |
| 19031. | 41856 | $17.86 |
| 19032. | 41860 | $144.02 |
| 19033. | 41862 | $13.88 |
| 19034. | 41863 | $17.86 |
| 19035. | 41864 | $40.10 |
| 19036. | 41869 | $8.60 |
| 19037. | 41874 | $65.46 |
| 19038. | 41875 | $32.73 |
| 19039. | 41877 | $14.92 |
| 19040. | 41878 | $11.64 |
| 19041. | 41879 | $32.85 |
| 19042. | 41883 | $37.37 |
| 19043. | 41885 | $114.65 |
| 19044. | 41888 | $65.46 |
| 19045. | 41891 | $523.71 |
| 19046. | 41892 | $107.85 |
| 19047. | 41893 | $4,974.17 |
| 19048. | 41894 | $129.20 |
| 19049. | 41898 | $19.88 |
| 19050. | 41903 | $44.65 |
| 19051. | 41907 | $65.46 |
| 19052. | 41910 | $17.86 |
| 19053. | 41911 | $8.66 |
| 19054. | 41912 | $32.73 |
| 19055. | 41913 | $524.50 |
| 19056. | 41915 | $71.43 |
| 19057. | 41917 | $14.58 |
| 19058. | 41921 | $155.92 |
| 19059. | 41925 | $29.17 |
| 19060. | 41928 | $7.77 |
| 19061. | 41930 | $63.27 |
| 19062. | 41931 | $56.75 |
| 19063. | 41933 | $10.71 |
| 19064. | 41934 | $11.99 |
| 19065. | 41940 | $21.50 |
| 19066. | 41941 | $22.13 |
| 19067. | 41942 | $18.92 |
| 19068. | 41943 | $64.78 |
| 19069. | 41944 | $30.09 |
| 19070. | 41946 | $12.44 |
| 19071. | 41952 | $45.37 |
| 19072. | 41954 | $62.19 |
| 19073. | 41957 | $10.71 |
| 19074. | 41964 | $15.38 |
| 19075. | 41979 | $165.19 |
| 19076. | 41987 | $17.86 |
| 19077. | 41988 | $72.67 |
| 19078. | 41992 | $2.77 |
| 19079. | 41994 | $31.25 |
| 19080. | 42004 | $23.80 |
| 19081. | 42006 | $44.65 |
| 19082. | 42008 | $16.09 |
| 19083. | 42009 | $191.90 |
| 19084. | 42010 | $284.19 |
| 19085. | 42011 | $392.78 |
| 19086. | 42012 | $35.38 |
| 19087. | 42013 | $595.07 |
| 19088. | 42014 | $72.01 |
| 19089. | 42015 | $210.94 |
| 19090. | 42019 | $29.10 |
| 19091. | 42023 | $92.91 |
| 19092. | 42030 | $16.20 |
| 19093. | 42032 | $187.50 |
| 19094. | 42033 | $25.06 |
| 19095. | 42036 | $4.55 |
| 19096. | 42040 | $155.66 |
| 19097. | 42044 | $129.57 |
| 19098. | 42046 | $7.34 |
| 19099. | 42048 | $23.80 |
| 19100. | 42051 | $32.73 |
| 19101. | 42052 | $148.15 |
| 19102. | 42053 | $17.32 |
| 19103. | 42054 | $17.86 |
| 19104. | 42055 | $46.14 |
| 19105. | 42058 | $86.18 |
| 19106. | 42063 | $64.81 |
| 19107. | 42064 | $15.98 |
| 19108. | 42066 | $522.06 |
| 19109. | 42067 | $3.08 |
| 19110. | 42072 | $156.42 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 19111. | 42074 | $39.02 |
| 19112. | 42076 | $17.86 |
| 19113. | 42077 | $43.35 |
| 19114. | 42079 | $17.14 |
| 19115. | 42081 | $25.69 |
| 19116. | 42086 | $1.94 |
| 19117. | 42087 | $13.39 |
| 19118. | 42092 | $22.32 |
| 19119. | 42093 | $130.93 |
| 19120. | 42094 | $12.32 |
| 19121. | 42100 | $36.46 |
| 19122. | 42103 | $242.78 |
| 19123. | 42104 | $17.86 |
| 19124. | 42105 | $12.14 |
| 19125. | 42106 | $29.91 |
| 19126. | 42107 | $11.41 |
| 19127. | 42110 | $80.20 |
| 19128. | 42122 | $23.05 |
| 19129. | 42125 | $14.21 |
| 19130. | 42126 | $41.66 |
| 19131. | 42128 | $20.87 |
| 19132. | 42129 | $31.48 |
| 19133. | 42130 | $29.17 |
| 19134. | 42134 | $167.75 |
| 19135. | 42135 | $2.69 |
| 19136. | 42137 | $98.20 |
| 19137. | 42138 | $18.75 |
| 19138. | 42142 | $44.65 |
| 19139. | 42144 | $12.98 |
| 19140. | 42145 | $27.66 |
| 19141. | 42146 | $43.75 |
| 19142. | 42151 | $45.20 |
| 19143. | 42158 | $17.86 |
| 19144. | 42159 | $15.63 |
| 19145. | 42160 | $23.80 |
| 19146. | 42163 | $20.98 |
| 19147. | 42167 | $29.30 |
| 19148. | 42170 | $19.20 |
| 19149. | 42173 | $9.41 |
| 19150. | 42178 | $1.88 |
| 19151. | 42179 | $128.45 |
| 19152. | 42181 | $6.58 |
| 19153. | 42182 | $31.97 |
| 19154. | 42186 | $49.85 |
| 19155. | 42189 | $37.56 |
| 19156. | 42192 | $134.36 |
| 19157. | 42193 | $89.29 |
| 19158. | 42194 | $145.83 |
| 19159. | 42195 | $18.20 |
| 19160. | 42196 | $11.25 |
| 19161. | 42198 | $109.37 |
| 19162. | 42203 | $17.86 |
| 19163. | 42208 | $83.88 |
| 19164. | 42209 | $44.65 |
| 19165. | 42217 | $56.50 |
| 19166. | 42222 | $196.39 |
| 19167. | 42224 | $30.87 |
| 19168. | 42225 | $75.58 |
| 19169. | 42226 | $174.99 |
| 19170. | 42228 | $15.07 |
| 19171. | 42231 | $26.79 |
| 19172. | 42232 | $112.95 |
| 19173. | 42234 | $21.93 |
| 19174. | 42235 | $19.47 |
| 19175. | 42237 | $166.64 |
| 19176. | 42239 | $76.49 |
| 19177. | 42242 | $88.29 |
| 19178. | 42244 | $7.29 |
| 19179. | 42251 | $29.17 |
| 19180. | 42252 | $111.77 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 19181. | 42253 | $47.61 |
| 19182. | 42257 | $32.60 |
| 19183. | 42265 | $4.21 |
| 19184. | 42267 | $8.93 |
| 19185. | 42268 | $156.90 |
| 19186. | 42269 | $1,042.01 |
| 19187. | 42272 | $43.04 |
| 19188. | 42274 | $57.09 |
| 19189. | 42275 | $95.21 |
| 19190. | 42284 | $8.90 |
| 19191. | 42296 | $124.98 |
| 19192. | 42297 | $34.70 |
| 19193. | 42300 | $87.95 |
| 19194. | 42301 | $2.45 |
| 19195. | 42302 | $86.02 |
| 19196. | 42305 | $71.41 |
| 19197. | 42313 | $47.61 |
| 19198. | 42314 | $1.40 |
| 19199. | 42317 | $1,384.01 |
| 19200. | 42321 | $50.07 |
| 19201. | 42322 | $8.93 |
| 19202. | 42324 | $37.65 |
| 19203. | 42325 | $40.28 |
| 19204. | 42327 | $42.98 |
| 19205. | 42329 | $21.87 |
| 19206. | 42330 | $64.42 |
| 19207. | 42331 | $68.34 |
| 19208. | 42338 | $13.57 |
| 19209. | 42340 | $218.74 |
| 19210. | 42344 | $80.51 |
| 19211. | 42345 | $65.37 |
| 19212. | 42346 | $32.63 |
| 19213. | 42347 | $7.35 |
| 19214. | 42348 | $167.29 |
| 19215. | 42350 | $83.31 |
| 19216. | 42351 | $345.25 |
| 19217. | 42354 | $97.18 |
| 19218. | 42357 | $21.86 |
| 19219. | 42359 | $83.65 |
| 19220. | 42360 | $194.40 |
| 19221. | 42361 | $36.01 |
| 19222. | 42362 | $72.91 |
| 19223. | 42363 | $32.17 |
| 19224. | 42365 | $25.60 |
| 19225. | 42366 | $344.43 |
| 19226. | 42367 | $115.34 |
| 19227. | 42369 | $107.77 |
| 19228. | 42370 | $80.02 |
| 19229. | 42371 | $317.61 |
| 19230. | 42372 | $2.92 |
| 19231. | 42373 | $88.38 |
| 19232. | 42375 | $100.82 |
| 19233. | 42381 | $90.01 |
| 19234. | 42384 | $10.94 |
| 19235. | 42385 | $66.66 |
| 19236. | 42386 | $27.65 |
| 19237. | 42387 | $5.36 |
| 19238. | 42388 | $6.99 |
| 19239. | 42389 | $4.18 |
| 19240. | 42391 | $95.21 |
| 19241. | 42392 | $35.70 |
| 19242. | 42395 | $132.45 |
| 19243. | 42397 | $92.20 |
| 19244. | 42399 | $707.27 |
| 19245. | 42401 | $23.51 |
| 19246. | 42402 | $124.33 |
| 19247. | 42403 | $145.83 |
| 19248. | 42406 | $41.97 |
| 19249. | 42407 | $57.95 |
| 19250. | 42408 | $14.34 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 19251. | 42409 | $14.47 |
| 19252. | 42411 | $559.31 |
| 19253. | 42412 | $65.46 |
| 19254. | 42423 | $45.18 |
| 19255. | 42424 | $17.86 |
| 19256. | 42425 | $238.03 |
| 19257. | 42428 | $50.06 |
| 19258. | 42430 | $163.41 |
| 19259. | 42432 | $23.80 |
| 19260. | 42433 | $108.92 |
| 19261. | 42434 | $8.93 |
| 19262. | 42436 | $199.21 |
| 19263. | 42437 | $63.82 |
| 19264. | 42438 | $17.79 |
| 19265. | 42439 | $22.87 |
| 19266. | 42441 | $1,963.92 |
| 19267. | 42444 | $776.11 |
| 19268. | 42445 | $2,529.89 |
| 19269. | 42446 | $119.01 |
| 19270. | 42448 | $143.05 |
| 19271. | 42458 | $78.56 |
| 19272. | 42463 | $36.66 |
| 19273. | 42464 | $13.85 |
| 19274. | 42466 | $46.42 |
| 19275. | 42471 | $46.49 |
| 19276. | 42472 | $17.32 |
| 19277. | 42473 | $17.86 |
| 19278. | 42475 | $356.34 |
| 19279. | 42478 | $6.82 |
| 19280. | 42479 | $31.72 |
| 19281. | 42480 | $38.77 |
| 19282. | 42481 | $14.01 |
| 19283. | 42482 | $20.59 |
| 19284. | 42489 | $172.76 |
| 19285. | 42490 | $16.92 |
| 19286. | 42493 | $14.58 |
| 19287. | 42494 | $14.24 |
| 19288. | 42497 | $40.69 |
| 19289. | 42501 | $3.15 |
| 19290. | 42502 | $107.68 |
| 19291. | 42503 | $34.10 |
| 19292. | 42506 | $47.77 |
| 19293. | 42507 | $4.86 |
| 19294. | 42508 | $4.46 |
| 19295. | 42510 | $279.63 |
| 19296. | 42511 | $27.81 |
| 19297. | 42513 | $63.16 |
| 19298. | 42514 | $2.00 |
| 19299. | 42523 | $89.29 |
| 19300. | 42524 | $83.58 |
| 19301. | 42526 | $13.39 |
| 19302. | 42530 | $18.45 |
| 19303. | 42534 | $29.17 |
| 19304. | 42536 | $6.82 |
| 19305. | 42537 | $2.00 |
| 19306. | 42539 | $6.82 |
| 19307. | 42540 | $124.98 |
| 19308. | 42543 | $42.79 |
| 19309. | 42545 | $20.98 |
| 19310. | 42546 | $68.79 |
| 19311. | 42548 | $41.40 |
| 19312. | 42549 | $95.21 |
| 19313. | 42550 | $17.86 |
| 19314. | 42552 | $34.35 |
| 19315. | 42554 | $23.51 |
| 19316. | 42556 | $17.72 |
| 19317. | 42560 | $238.03 |
| 19318. | 42561 | $85.78 |
| 19319. | 42563 | $172.19 |
| 19320. | 42578 | $24.23 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 19321. | 42579 | $13.98 |
| 19322. | 42583 | $71.41 |
| 19323. | 42584 | $8.17 |
| 19324. | 42586 | $12.93 |
| 19325. | 42587 | $14.91 |
| 19326. | 42588 | $1,309.28 |
| 19327. | 42589 | $33.48 |
| 19328. | 42591 | $46.40 |
| 19329. | 42593 | $96.19 |
| 19330. | 42594 | $17.86 |
| 19331. | 42598 | $65.46 |
| 19332. | 42599 | $41.78 |
| 19333. | 42600 | $5.71 |
| 19334. | 42601 | $238.03 |
| 19335. | 42602 | $53.66 |
| 19336. | 42603 | $10.18 |
| 19337. | 42605 | $7.32 |
| 19338. | 42608 | $18.67 |
| 19339. | 42609 | $140.44 |
| 19340. | 42611 | $13.39 |
| 19341. | 42614 | $2,710.96 |
| 19342. | 42617 | $8.56 |
| 19343. | 42618 | $58.65 |
| 19344. | 42621 | $8.56 |
| 19345. | 42627 | $45.47 |
| 19346. | 42629 | $169.68 |
| 19347. | 42632 | $44.08 |
| 19348. | 42633 | $175.49 |
| 19349. | 42636 | $112.83 |
| 19350. | 42639 | $127.95 |
| 19351. | 42645 | $273.54 |
| 19352. | 42649 | $136.52 |
| 19353. | 42652 | $14.58 |
| 19354. | 42655 | $184.00 |
| 19355. | 42665 | $222.23 |
| 19356. | 42666 | $102.08 |
| 19357. | 42668 | $23.29 |
| 19358. | 42671 | $16.54 |
| 19359. | 42678 | $174.09 |
| 19360. | 42679 | $65.46 |
| 19361. | 42681 | $8.93 |
| 19362. | 42685 | $270.66 |
| 19363. | 42688 | $62.57 |
| 19364. | 42693 | $44.68 |
| 19365. | 42698 | $1.21 |
| 19366. | 42699 | $21.70 |
| 19367. | 42700 | $301.83 |
| 19368. | 42701 | $114.35 |
| 19369. | 42702 | $7.90 |
| 19370. | 42703 | $18.67 |
| 19371. | 42706 | $62.80 |
| 19372. | 42707 | $8.97 |
| 19373. | 42709 | $425.52 |
| 19374. | 42711 | $150.54 |
| 19375. | 42715 | $63.10 |
| 19376. | 42716 | $177.28 |
| 19377. | 42717 | $42.13 |
| 19378. | 42719 | $17.53 |
| 19379. | 42720 | $45.86 |
| 19380. | 42721 | $60.64 |
| 19381. | 42725 | $49.65 |
| 19382. | 42728 | $41.30 |
| 19383. | 42730 | $154.72 |
| 19384. | 42731 | $89.29 |
| 19385. | 42735 | $30.11 |
| 19386. | 42737 | $78.26 |
| 19387. | 42738 | $130.93 |
| 19388. | 42739 | $77.80 |
| 19389. | 42740 | $8.58 |
| 19390. | 42741 | $103.61 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 19391. | 42745 | $10.72 |
| 19392. | 42746 | $148.85 |
| 19393. | 42748 | $1,346.93 |
| 19394. | 42751 | $147.28 |
| 19395. | 42755 | $65.62 |
| 19396. | 42757 | $119.01 |
| 19397. | 42759 | $141.32 |
| 19398. | 42762 | $68.67 |
| 19399. | 42764 | $307.23 |
| 19400. | 42765 | $107.15 |
| 19401. | 42766 | $40.77 |
| 19402. | 42769 | $449.70 |
| 19403. | 42772 | $12.17 |
| 19404. | 42773 | $47.42 |
| 19405. | 42780 | $363.08 |
| 19406. | 42781 | $89.64 |
| 19407. | 42783 | $33.55 |
| 19408. | 42784 | $595.07 |
| 19409. | 42785 | $35.70 |
| 19410. | 42787 | $92.69 |
| 19411. | 42789 | $47.61 |
| 19412. | 42790 | $38.64 |
| 19413. | 42791 | $119.01 |
| 19414. | 42792 | $10.33 |
| 19415. | 42794 | $151.30 |
| 19416. | 42796 | $154.38 |
| 19417. | 42798 | $103.43 |
| 19418. | 42799 | $327.32 |
| 19419. | 42802 | $143.77 |
| 19420. | 42803 | $36.78 |
| 19421. | 42804 | $221.87 |
| 19422. | 42806 | $330.23 |
| 19423. | 42807 | $6.25 |
| 19424. | 42811 | $46.25 |
| 19425. | 42812 | $5.47 |
| 19426. | 42813 | $47.12 |
| 19427. | 42814 | $7.12 |
| 19428. | 42817 | $154.63 |
| 19429. | 42819 | $43.75 |
| 19430. | 42821 | $84.50 |
| 19431. | 42822 | $277.07 |
| 19432. | 42824 | $229.66 |
| 19433. | 42825 | $45.93 |
| 19434. | 42826 | $320.82 |
| 19435. | 42827 | $787.46 |
| 19436. | 42828 | $247.46 |
| 19437. | 42833 | $43.38 |
| 19438. | 42835 | $37.78 |
| 19439. | 42836 | $233.00 |
| 19440. | 42839 | $16.87 |
| 19441. | 42840 | $262.49 |
| 19442. | 42841 | $51.18 |
| 19443. | 42842 | $34.79 |
| 19444. | 42845 | $404.85 |
| 19445. | 42851 | $33.15 |
| 19446. | 42854 | $166.64 |
| 19447. | 42857 | $305.30 |
| 19448. | 42859 | $318.92 |
| 19449. | 42861 | $11.15 |
| 19450. | 42866 | $77.75 |
| 19451. | 42868 | $109.74 |
| 19452. | 42869 | $113.70 |
| 19453. | 42872 | $32.73 |
| 19454. | 42874 | $26.93 |
| 19455. | 42875 | $34.47 |
| 19456. | 42876 | $50.55 |
| 19457. | 42879 | $42.48 |
| 19458. | 42881 | $32.73 |
| 19459. | 42882 | $98.20 |
| 19460. | 42883 | $22.70 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 19461. | 42885 | $145.83 |
| 19462. | 42886 | $69.67 |
| 19463. | 42890 | $206.89 |
| 19464. | 42891 | $106.40 |
| 19465. | 42892 | $94.79 |
| 19466. | 42894 | $3.54 |
| 19467. | 42896 | $67.63 |
| 19468. | 42899 | $108.02 |
| 19469. | 42903 | $146.77 |
| 19470. | 42904 | $24.39 |
| 19471. | 42905 | $11.25 |
| 19472. | 42906 | $5.25 |
| 19473. | 42908 | $58.31 |
| 19474. | 42910 | $13.78 |
| 19475. | 42912 | $87.06 |
| 19476. | 42913 | $160.72 |
| 19477. | 42915 | $10.82 |
| 19478. | 42922 | $1.14 |
| 19479. | 42923 | $16.07 |
| 19480. | 42926 | $74.51 |
| 19481. | 42928 | $64.15 |
| 19482. | 42929 | $8.93 |
| 19483. | 42935 | $58.33 |
| 19484. | 42936 | $41.66 |
| 19485. | 42941 | $1.54 |
| 19486. | 42943 | $32.73 |
| 19487. | 42946 | $32.27 |
| 19488. | 42947 | $47.56 |
| 19489. | 42952 | $17.86 |
| 19490. | 42958 | $7.81 |
| 19491. | 42959 | $12.56 |
| 19492. | 42963 | $3.93 |
| 19493. | 42971 | $8.09 |
| 19494. | 42972 | $69.50 |
| 19495. | 42973 | $11.61 |
| 19496. | 42974 | $53.57 |
| 19497. | 42975 | $178.58 |
| 19498. | 42977 | $17.85 |
| 19499. | 42978 | $83.32 |
| 19500. | 42979 | $410.20 |
| 19501. | 42985 | $84.90 |
| 19502. | 42988 | $6.48 |
| 19503. | 42991 | $19.58 |
| 19504. | 42993 | $21.65 |
| 19505. | 42995 | $116.47 |
| 19506. | 42996 | $37.59 |
| 19507. | 42997 | $29.17 |
| 19508. | 42998 | $21.29 |
| 19509. | 43000 | $29.17 |
| 19510. | 43004 | $176.88 |
| 19511. | 43006 | $4.39 |
| 19512. | 43008 | $24.55 |
| 19513. | 43009 | $158.02 |
| 19514. | 43010 | $8.93 |
| 19515. | 43011 | $32.73 |
| 19516. | 43013 | $107.69 |
| 19517. | 43014 | $27.36 |
| 19518. | 43015 | $42.86 |
| 19519. | 43016 | $42.86 |
| 19520. | 43019 | $10.51 |
| 19521. | 43020 | $33.48 |
| 19522. | 43021 | $249.66 |
| 19523. | 43022 | $65.46 |
| 19524. | 43029 | $104.92 |
| 19525. | 43030 | $179.61 |
| 19526. | 43034 | $834.64 |
| 19527. | 43036 | $32.73 |
| 19528. | 43037 | $301.94 |
| 19529. | 43038 | $241.09 |
| 19530. | 43041 | $27.66 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 19531. | 43042 | $27.68 |
| 19532. | 43044 | $39.82 |
| 19533. | 43045 | $65.46 |
| 19534. | 43047 | $41.91 |
| 19535. | 43049 | $8.93 |
| 19536. | 43055 | $165.42 |
| 19537. | 43058 | $29.17 |
| 19538. | 43060 | $17.86 |
| 19539. | 43063 | $65.75 |
| 19540. | 43064 | $33.18 |
| 19541. | 43065 | $4.84 |
| 19542. | 43066 | $184.01 |
| 19543. | 43069 | $170.21 |
| 19544. | 43074 | $3.40 |
| 19545. | 43077 | $240.58 |
| 19546. | 43080 | $109.70 |
| 19547. | 43083 | $5.77 |
| 19548. | 43084 | $10.71 |
| 19549. | 43087 | $31.10 |
| 19550. | 43089 | $21.28 |
| 19551. | 43091 | $85.20 |
| 19552. | 43095 | $32.73 |
| 19553. | 43096 | $64.40 |
| 19554. | 43099 | $359.83 |
| 19555. | 43100 | $360.94 |
| 19556. | 43101 | $71.41 |
| 19557. | 43103 | $65.20 |
| 19558. | 43107 | $145.83 |
| 19559. | 43109 | $8.93 |
| 19560. | 43111 | $8.93 |
| 19561. | 43115 | $76.67 |
| 19562. | 43117 | $4.85 |
| 19563. | 43119 | $47.61 |
| 19564. | 43121 | $17.86 |
| 19565. | 43124 | $2.18 |
| 19566. | 43125 | $26.79 |
| 19567. | 43127 | $73.93 |
| 19568. | 43128 | $35.43 |
| 19569. | 43130 | $35.27 |
| 19570. | 43134 | $65.46 |
| 19571. | 43135 | $6.55 |
| 19572. | 43137 | $4.33 |
| 19573. | 43138 | $9.23 |
| 19574. | 43139 | $4.04 |
| 19575. | 43141 | $4.18 |
| 19576. | 43144 | $4.47 |
| 19577. | 43146 | $6.78 |
| 19578. | 43147 | $12.55 |
| 19579. | 43148 | $5.34 |
| 19580. | 43149 | $6.35 |
| 19581. | 43150 | $4.62 |
| 19582. | 43151 | $5.63 |
| 19583. | 43152 | $6.49 |
| 19584. | 43153 | $4.33 |
| 19585. | 43154 | $5.91 |
| 19586. | 43155 | $4.62 |
| 19587. | 43156 | $6.21 |
| 19588. | 43158 | $4.33 |
| 19589. | 43159 | $4.62 |
| 19590. | 43160 | $28.19 |
| 19591. | 43162 | $5.05 |
| 19592. | 43163 | $6.78 |
| 19593. | 43164 | $10.53 |
| 19594. | 43165 | $51.15 |
| 19595. | 43166 | $4.18 |
| 19596. | 43167 | $7.07 |
| 19597. | 43170 | $5.63 |
| 19598. | 43171 | $16.01 |
| 19599. | 43172 | $4.62 |
| 19600. | 43173 | $5.63 |
| 19601. | 43174 | $5.48 |
| 19602. | 43175 | $5.77 |
| 19603. | 43176 | $9.81 |
| 19604. | 43179 | $4.18 |
| 19605. | 43180 | $5.19 |
| 19606. | 43181 | $5.19 |
| 19607. | 43182 | $12.84 |
| 19608. | 43183 | $4.62 |
| 19609. | 43184 | $205.11 |
| 19610. | 43197 | $10.71 |
| 19611. | 43200 | $30.74 |
| 19612. | 43202 | $103.76 |
| 19613. | 43204 | $66.69 |
| 19614. | 43205 | $61.75 |
| 19615. | 43206 | $28.41 |
| 19616. | 43207 | $32.11 |
| 19617. | 43211 | $49.10 |
| 19618. | 43212 | $76.57 |
| 19619. | 43213 | $61.75 |
| 19620. | 43214 | $57.68 |
| 19621. | 43219 | $54.34 |
| 19622. | 43220 | $21.00 |
| 19623. | 43227 | $52.67 |
| 19624. | 43232 | $117.96 |
| 19625. | 43233 | $291.65 |
| 19626. | 43234 | $7.23 |
| 19627. | 43235 | $565.27 |
| 19628. | 43238 | $16.37 |
| 19629. | 43239 | $35.72 |
| 19630. | 43240 | $28.73 |
| 19631. | 43241 | $51.48 |
| 19632. | 43242 | $15.31 |
| 19633. | 43243 | $171.18 |
| 19634. | 43244 | $9.31 |
| 19635. | 43245 | $17.76 |
| 19636. | 43246 | $26.73 |
| 19637. | 43247 | $28.37 |
| 19638. | 43249 | $35.72 |
| 19639. | 43250 | $30.92 |
| 19640. | 43252 | $34.70 |
| 19641. | 43253 | $8.93 |
| 19642. | 43259 | $24.12 |
| 19643. | 43260 | $327.39 |
| 19644. | 43261 | $136.14 |
| 19645. | 43262 | $19.98 |
| 19646. | 43263 | $27.12 |
| 19647. | 43265 | $96.09 |
| 19648. | 43266 | $37.04 |
| 19649. | 43267 | $8.75 |
| 19650. | 43269 | $129.51 |
| 19651. | 43270 | $19.30 |
| 19652. | 43271 | $54.37 |
| 19653. | 43272 | $162.18 |
| 19654. | 43273 | $904.95 |
| 19655. | 43281 | $224.38 |
| 19656. | 43282 | $96.16 |
| 19657. | 43286 | $87.12 |
| 19658. | 43291 | $32.73 |
| 19659. | 43293 | $8.93 |
| 19660. | 43297 | $89.29 |
| 19661. | 43300 | $53.94 |
| 19662. | 43301 | $121.57 |
| 19663. | 43302 | $40.57 |
| 19664. | 43305 | $32.13 |
| 19665. | 43307 | $53.57 |
| 19666. | 43308 | $154.77 |
| 19667. | 43310 | $18.23 |
| 19668. | 43313 | $40.64 |
| 19669. | 43314 | $56.43 |
| 19670. | 43321 | $17.86 |
| 19671. | 43325 | $29.02 |
| 19672. | 43327 | $64.86 |
| 19673. | 43328 | $39.56 |
| 19674. | 43329 | $32.17 |
| 19675. | 43337 | $23.80 |
| 19676. | 43342 | $29.17 |
| 19677. | 43344 | $8.93 |
| 19678. | 43345 | $29.47 |
| 19679. | 43346 | $17.86 |
| 19680. | 43347 | $28.56 |
| 19681. | 43348 | $32.73 |
| 19682. | 43349 | $25.00 |
| 19683. | 43350 | $23.80 |
| 19684. | 43359 | $15.23 |
| 19685. | 43361 | $14.58 |
| 19686. | 43362 | $184.41 |
| 19687. | 43365 | $3.22 |
| 19688. | 43369 | $17.86 |
| 19689. | 43370 | $25.00 |
| 19690. | 43371 | $871.50 |
| 19691. | 43373 | $226.26 |
| 19692. | 43374 | $19.55 |
| 19693. | 43375 | $11.95 |
| 19694. | 43377 | $15.18 |
| 19695. | 43379 | $1,484.75 |
| 19696. | 43381 | $524.59 |
| 19697. | 43383 | $130.93 |
| 19698. | 43385 | $47.00 |
| 19699. | 43387 | $209.66 |
| 19700. | 43392 | $1,012.55 |
| 19701. | 43400 | $197.62 |
| 19702. | 43401 | $134.36 |
| 19703. | 43403 | $16.37 |
| 19704. | 43408 | $104.20 |
| 19705. | 43419 | $1.13 |
| 19706. | 43426 | $25.89 |
| 19707. | 43427 | $347.73 |
| 19708. | 43435 | $64.75 |
| 19709. | 43437 | $51.08 |
| 19710. | 43442 | $19.01 |
| 19711. | 43443 | $89.29 |
| 19712. | 43444 | $229.94 |
| 19713. | 43445 | $80.36 |
| 19714. | 43446 | $330.23 |
| 19715. | 43447 | $11.61 |
| 19716. | 43448 | $90.16 |
| 19717. | 43450 | $153.77 |
| 19718. | 43451 | $100.21 |
| 19719. | 43453 | $58.48 |
| 19720. | 43456 | $149.78 |
| 19721. | 43463 | $37.36 |
| 19722. | 43464 | $4.56 |
| 19723. | 43468 | $193.09 |
| 19724. | 43470 | $43.75 |
| 19725. | 43471 | $8.93 |
| 19726. | 43472 | $89.29 |
| 19727. | 43474 | $15.21 |
| 19728. | 43475 | $18.38 |
| 19729. | 43477 | $18.38 |
| 19730. | 43481 | $22.32 |
| 19731. | 43485 | $70.24 |
| 19732. | 43494 | $57.58 |
| 19733. | 43499 | $2.85 |
| 19734. | 43501 | $91.87 |
| 19735. | 43502 | $1.74 |
| 19736. | 43503 | $544.46 |
| 19737. | 43504 | $18.30 |
| 19738. | 43506 | $14.29 |
| 19739. | 43512 | $8.57 |
| 19740. | 43513 | $87.50 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 19741. | 43514 | $26.79 |
| 19742. | 43518 | $62.48 |
| 19743. | 43519 | $78.45 |
| 19744. | 43522 | $44.65 |
| 19745. | 43523 | $207.85 |
| 19746. | 43526 | $199.67 |
| 19747. | 43528 | $307.50 |
| 19748. | 43530 | $20.65 |
| 19749. | 43532 | $18.32 |
| 19750. | 43534 | $24.70 |
| 19751. | 43536 | $96.16 |
| 19752. | 43538 | $82.81 |
| 19753. | 43539 | $26.79 |
| 19754. | 43540 | $15.18 |
| 19755. | 43543 | $19.23 |
| 19756. | 43544 | $17.39 |
| 19757. | 43546 | $71.41 |
| 19758. | 43551 | $72.91 |
| 19759. | 43552 | $69.65 |
| 19760. | 43554 | $12.05 |
| 19761. | 43556 | $59.69 |
| 19762. | 43557 | $43.10 |
| 19763. | 43558 | $43.10 |
| 19764. | 43559 | $90.07 |
| 19765. | 43561 | $301.77 |
| 19766. | 43563 | $42.60 |
| 19767. | 43564 | $101.54 |
| 19768. | 43565 | $14.28 |
| 19769. | 43566 | $43.75 |
| 19770. | 43567 | $22.32 |
| 19771. | 43568 | $17.85 |
| 19772. | 43573 | $11.16 |
| 19773. | 43579 | $14.29 |
| 19774. | 43580 | $49.98 |
| 19775. | 43584 | $85.22 |
| 19776. | 43585 | $5,288.26 |
| 19777. | 43586 | $13.39 |
| 19778. | 43587 | $52.73 |
| 19779. | 43590 | $381.19 |
| 19780. | 43591 | $729.13 |
| 19781. | 43592 | $729.13 |
| 19782. | 43595 | $729.13 |
| 19783. | 43596 | $92.63 |
| 19784. | 43599 | $27.17 |
| 19785. | 43600 | $109.12 |
| 19786. | 43601 | $17.92 |
| 19787. | 43604 | $76.57 |
| 19788. | 43610 | $23.80 |
| 19789. | 43611 | $1,648.86 |
| 19790. | 43613 | $51.33 |
| 19791. | 43614 | $12.73 |
| 19792. | 43615 | $46.10 |
| 19793. | 43616 | $863.80 |
| 19794. | 43617 | $19.61 |
| 19795. | 43618 | $21.43 |
| 19796. | 43619 | $327.20 |
| 19797. | 43620 | $105.27 |
| 19798. | 43623 | $38.66 |
| 19799. | 43624 | $4.91 |
| 19800. | 43625 | $17.86 |
| 19801. | 43626 | $85.77 |
| 19802. | 43628 | $232.71 |
| 19803. | 43629 | $227.49 |
| 19804. | 43635 | $96.52 |
| 19805. | 43647 | $6.34 |
| 19806. | 43648 | $73.82 |
| 19807. | 43649 | $17.86 |
| 19808. | 43650 | $17.86 |
| 19809. | 43651 | $19.47 |
| 19810. | 43652 | $18.96 |
| 19811. | 43655 | $701.05 |
| 19812. | 43658 | $5.36 |
| 19813. | 43659 | $27.17 |
| 19814. | 43660 | $32.73 |
| 19815. | 43673 | $10.55 |
| 19816. | 43676 | $56.15 |
| 19817. | 43680 | $23.80 |
| 19818. | 43681 | $161.89 |
| 19819. | 43687 | $8.93 |
| 19820. | 43698 | $48.81 |
| 19821. | 43702 | $380.02 |
| 19822. | 43706 | $17.86 |
| 19823. | 43708 | $17.86 |
| 19824. | 43713 | $3.93 |
| 19825. | 43723 | $41.10 |
| 19826. | 43725 | $8.93 |
| 19827. | 43727 | $58.33 |
| 19828. | 43728 | $54.40 |
| 19829. | 43730 | $39.22 |
| 19830. | 43732 | $564.50 |
| 19831. | 43733 | $11.50 |
| 19832. | 43736 | $27.78 |
| 19833. | 43738 | $313.55 |
| 19834. | 43741 | $22.40 |
| 19835. | 43744 | $70.76 |
| 19836. | 43745 | $146.82 |
| 19837. | 43747 | $41.21 |
| 19838. | 43748 | $223.61 |
| 19839. | 43754 | $14.29 |
| 19840. | 43758 | $491.49 |
| 19841. | 43762 | $541.41 |
| 19842. | 43765 | $14.58 |
| 19843. | 43767 | $13.83 |
| 19844. | 43774 | $316.05 |
| 19845. | 43775 | $95.08 |
| 19846. | 43776 | $43.65 |
| 19847. | 43777 | $263.12 |
| 19848. | 43782 | $10.62 |
| 19849. | 43788 | $98.20 |
| 19850. | 43789 | $52.04 |
| 19851. | 43794 | $68.85 |
| 19852. | 43799 | $54.42 |
| 19853. | 43802 | $99.83 |
| 19854. | 43803 | $16.37 |
| 19855. | 43813 | $17.86 |
| 19856. | 43814 | $17.86 |
| 19857. | 43815 | $29.17 |
| 19858. | 43818 | $111.29 |
| 19859. | 43829 | $29.47 |
| 19860. | 43835 | $85.60 |
| 19861. | 43836 | $55.57 |
| 19862. | 43838 | $34.56 |
| 19863. | 43839 | $3.27 |
| 19864. | 43841 | $30.36 |
| 19865. | 43843 | $37.76 |
| 19866. | 43844 | $339.67 |
| 19867. | 43845 | $85.74 |
| 19868. | 43846 | $19.48 |
| 19869. | 43847 | $143.87 |
| 19870. | 43848 | $59.31 |
| 19871. | 43849 | $143.11 |
| 19872. | 43850 | $35.72 |
| 19873. | 43851 | $41.12 |
| 19874. | 43854 | $714.09 |
| 19875. | 43856 | $45.87 |
| 19876. | 43859 | $46.32 |
| 19877. | 43865 | $38.91 |
| 19878. | 43867 | $123.50 |
| 19879. | 43870 | $141.63 |
| 19880. | 43871 | $16.37 |
| 19881. | 43872 | $475.62 |
| 19882. | 43875 | $4.37 |
| 19883. | 43877 | $274.68 |
| 19884. | 43878 | $21.98 |
| 19885. | 43879 | $105.70 |
| 19886. | 43881 | $104.30 |
| 19887. | 43882 | $35.70 |
| 19888. | 43883 | $32.73 |
| 19889. | 43884 | $1.44 |
| 19890. | 43886 | $8.93 |
| 19891. | 43888 | $41.70 |
| 19892. | 43889 | $62.68 |
| 19893. | 43890 | $137.43 |
| 19894. | 43891 | $92.43 |
| 19895. | 43892 | $109.42 |
| 19896. | 43893 | $14.68 |
| 19897. | 43896 | $213.02 |
| 19898. | 43897 | $55.94 |
| 19899. | 43898 | $120.08 |
| 19900. | 43899 | $6.23 |
| 19901. | 43902 | $351.21 |
| 19902. | 43903 | $41.33 |
| 19903. | 43908 | $240.90 |
| 19904. | 43910 | $103.73 |
| 19905. | 43913 | $21.32 |
| 19906. | 43915 | $6.60 |
| 19907. | 43917 | $209.60 |
| 19908. | 43921 | $7.05 |
| 19909. | 43923 | $16.09 |
| 19910. | 43924 | $89.12 |
| 19911. | 43925 | $89.48 |
| 19912. | 43930 | $17.86 |
| 19913. | 43931 | $110.19 |
| 19914. | 43934 | $20.50 |
| 19915. | 43935 | $9.22 |
| 19916. | 43936 | $17.86 |
| 19917. | 43938 | $95.21 |
| 19918. | 43939 | $18.75 |
| 19919. | 43940 | $130.93 |
| 19920. | 43941 | $50.95 |
| 19921. | 43943 | $18.75 |
| 19922. | 43945 | $120.31 |
| 19923. | 43947 | $24.85 |
| 19924. | 43948 | $119.01 |
| 19925. | 43951 | $210.65 |
| 19926. | 43959 | $10.07 |
| 19927. | 43961 | $214.23 |
| 19928. | 43963 | $32.73 |
| 19929. | 43971 | $1,113.05 |
| 19930. | 43973 | $3.24 |
| 19931. | 43974 | $395.31 |
| 19932. | 43978 | $166.62 |
| 19933. | 43982 | $2.06 |
| 19934. | 43984 | $112.61 |
| 19935. | 43985 | $438.84 |
| 19936. | 43987 | $25.52 |
| 19937. | 43990 | $18.96 |
| 19938. | 43993 | $13.59 |
| 19939. | 43994 | $7.87 |
| 19940. | 43995 | $30.88 |
| 19941. | 43996 | $284.06 |
| 19942. | 43998 | $700.86 |
| 19943. | 43999 | $10.21 |
| 19944. | 44000 | $52.28 |
| 19945. | 44001 | $245.08 |
| 19946. | 44002 | $30.33 |
| 19947. | 44003 | $95.21 |
| 19948. | 44004 | $32.17 |
| 19949. | 44006 | $15.50 |
| 19950. | 44007 | $32.66 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 19951. | 44008 | $16.97 | 20021. | 44211 | $44.65 | 20091. | 44361 | $46.68 |
| 19952. | 44010 | $54.15 | 20022. | 44212 | $17.86 | 20092. | 44363 | $47.61 |
| 19953. | 44018 | $137.82 | 20023. | 44216 | $13.39 | 20093. | 44364 | $67.57 |
| 19954. | 44019 | $24.03 | 20024. | 44217 | $44.07 | 20094. | 44365 | $115.92 |
| 19955. | 44020 | $24.03 | 20025. | 44220 | $7.52 | 20095. | 44366 | $36.66 |
| 19956. | 44021 | $120.65 | 20026. | 44222 | $109.40 | 20096. | 44367 | $14.28 |
| 19957. | 44024 | $43.64 | 20027. | 44224 | $63.43 | 20097. | 44372 | $487.71 |
| 19958. | 44028 | $47.13 | 20028. | 44225 | $257.68 | 20098. | 44375 | $219.92 |
| 19959. | 44029 | $17.86 | 20029. | 44228 | $68.68 | 20099. | 44377 | $6.50 |
| 19960. | 44030 | $35.33 | 20030. | 44229 | $188.46 | 20100. | 44378 | $10.22 |
| 19961. | 44031 | $27.71 | 20031. | 44230 | $38.81 | 20101. | 44380 | $75.35 |
| 19962. | 44039 | $88.67 | 20032. | 44233 | $43.31 | 20102. | 44381 | $83.18 |
| 19963. | 44042 | $14.58 | 20033. | 44234 | $113.80 | 20103. | 44382 | $6.13 |
| 19964. | 44049 | $80.85 | 20034. | 44235 | $44.19 | 20104. | 44383 | $35.87 |
| 19965. | 44054 | $4.71 | 20035. | 44236 | $112.72 | 20105. | 44384 | $18.11 |
| 19966. | 44055 | $17.86 | 20036. | 44237 | $19.48 | 20106. | 44385 | $12.49 |
| 19967. | 44056 | $794.89 | 20037. | 44238 | $21.34 | 20107. | 44387 | $1,002.04 |
| 19968. | 44058 | $475.16 | 20038. | 44239 | $58.92 | 20108. | 44392 | $30.26 |
| 19969. | 44059 | $92.43 | 20039. | 44242 | $18.20 | 20109. | 44393 | $92.20 |
| 19970. | 44060 | $198.83 | 20040. | 44243 | $54.04 | 20110. | 44394 | $47.61 |
| 19971. | 44061 | $78.33 | 20041. | 44247 | $5.03 | 20111. | 44399 | $54.84 |
| 19972. | 44062 | $291.02 | 20042. | 44248 | $21.28 | 20112. | 44400 | $273.03 |
| 19973. | 44063 | $76.13 | 20043. | 44249 | $25.20 | 20113. | 44403 | $49.68 |
| 19974. | 44064 | $5.47 | 20044. | 44252 | $17.86 | 20114. | 44407 | $4.82 |
| 19975. | 44065 | $69.15 | 20045. | 44257 | $65.46 | 20115. | 44408 | $32.73 |
| 19976. | 44067 | $4.99 | 20046. | 44259 | $16.97 | 20116. | 44409 | $192.43 |
| 19977. | 44068 | $103.46 | 20047. | 44264 | $8.84 | 20117. | 44417 | $54.25 |
| 19978. | 44069 | $66.77 | 20048. | 44266 | $176.41 | 20118. | 44428 | $74.95 |
| 19979. | 44070 | $145.08 | 20049. | 44267 | $98.20 | 20119. | 44432 | $164.99 |
| 19980. | 44071 | $77.55 | 20050. | 44270 | $303.59 | 20120. | 44433 | $116.08 |
| 19981. | 44073 | $208.68 | 20051. | 44273 | $172.90 | 20121. | 44436 | $15.91 |
| 19982. | 44074 | $177.28 | 20052. | 44275 | $126.42 | 20122. | 44440 | $107.67 |
| 19983. | 44075 | $11.12 | 20053. | 44279 | $25.86 | 20123. | 44441 | $8.93 |
| 19984. | 44078 | $166.62 | 20054. | 44281 | $5.60 | 20124. | 44442 | $94.64 |
| 19985. | 44080 | $19.69 | 20055. | 44286 | $21.06 | 20125. | 44447 | $825.88 |
| 19986. | 44087 | $82.10 | 20056. | 44291 | $2.30 | 20126. | 44449 | $407.85 |
| 19987. | 44090 | $39.29 | 20057. | 44294 | $181.99 | 20127. | 44452 | $255.62 |
| 19988. | 44092 | $15.29 | 20058. | 44295 | $17.86 | 20128. | 44457 | $35.78 |
| 19989. | 44093 | $6.43 | 20059. | 44297 | $4.46 | 20129. | 44460 | $208.95 |
| 19990. | 44098 | $4.47 | 20060. | 44299 | $32.73 | 20130. | 44462 | $237.12 |
| 19991. | 44103 | $18.87 | 20061. | 44301 | $62.50 | 20131. | 44464 | $61.75 |
| 19992. | 44106 | $95.21 | 20062. | 44303 | $72.00 | 20132. | 44465 | $32.17 |
| 19993. | 44111 | $7.35 | 20063. | 44306 | $139.83 | 20133. | 44467 | $22.32 |
| 19994. | 44116 | $8.93 | 20064. | 44307 | $144.48 | 20134. | 44474 | $4.37 |
| 19995. | 44117 | $229.73 | 20065. | 44308 | $6.90 | 20135. | 44475 | $8.93 |
| 19996. | 44120 | $19.76 | 20066. | 44310 | $32.50 | 20136. | 44478 | $17.68 |
| 19997. | 44123 | $14.29 | 20067. | 44312 | $11.80 | 20137. | 44480 | $166.08 |
| 19998. | 44127 | $104.36 | 20068. | 44317 | $17.86 | 20138. | 44482 | $109.56 |
| 19999. | 44129 | $32.73 | 20069. | 44321 | $119.01 | 20139. | 44485 | $32.51 |
| 20000. | 44135 | $45.70 | 20070. | 44328 | $26.19 | 20140. | 44488 | $29.17 |
| 20001. | 44137 | $116.78 | 20071. | 44329 | $11.17 | 20141. | 44489 | $357.16 |
| 20002. | 44139 | $53.29 | 20072. | 44333 | $70.26 | 20142. | 44492 | $11.52 |
| 20003. | 44141 | $65.46 | 20073. | 44335 | $222.11 | 20143. | 44494 | $32.73 |
| 20004. | 44142 | $51.25 | 20074. | 44336 | $107.86 | 20144. | 44495 | $26.79 |
| 20005. | 44144 | $47.61 | 20075. | 44337 | $29.46 | 20145. | 44496 | $32.73 |
| 20006. | 44146 | $23.69 | 20076. | 44339 | $28.57 | 20146. | 44498 | $20.41 |
| 20007. | 44148 | $267.87 | 20077. | 44340 | $89.29 | 20147. | 44499 | $78.74 |
| 20008. | 44149 | $32.73 | 20078. | 44341 | $44.65 | 20148. | 44500 | $289.64 |
| 20009. | 44150 | $76.92 | 20079. | 44342 | $52.21 | 20149. | 44501 | $594.24 |
| 20010. | 44151 | $30.62 | 20080. | 44343 | $30.33 | 20150. | 44514 | $32.73 |
| 20011. | 44153 | $11.47 | 20081. | 44344 | $23.47 | 20151. | 44519 | $95.21 |
| 20012. | 44158 | $151.77 | 20082. | 44345 | $58.33 | 20152. | 44521 | $16.98 |
| 20013. | 44167 | $114.33 | 20083. | 44349 | $43.75 | 20153. | 44522 | $5.98 |
| 20014. | 44172 | $12.65 | 20084. | 44351 | $66.32 | 20154. | 44523 | $22.49 |
| 20015. | 44173 | $16.33 | 20085. | 44353 | $95.21 | 20155. | 44528 | $5.83 |
| 20016. | 44181 | $129.86 | 20086. | 44354 | $103.97 | 20156. | 44529 | $89.29 |
| 20017. | 44186 | $7.74 | 20087. | 44356 | $61.44 | 20157. | 44530 | $44.65 |
| 20018. | 44187 | $47.61 | 20088. | 44358 | $7.21 | 20158. | 44531 | $91.24 |
| 20019. | 44200 | $14.58 | 20089. | 44359 | $32.73 | 20159. | 44532 | $91.24 |
| 20020. | 44203 | $65.46 | 20090. | 44360 | $104.08 | 20160. | 44534 | $46.10 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 20161. | 44540 | $17.86 |
| 20162. | 44541 | $40.94 |
| 20163. | 44542 | $13.06 |
| 20164. | 44543 | $20.90 |
| 20165. | 44544 | $37.86 |
| 20166. | 44546 | $118.56 |
| 20167. | 44547 | $326.57 |
| 20168. | 44561 | $21.02 |
| 20169. | 44563 | $17.86 |
| 20170. | 44568 | $23.80 |
| 20171. | 44570 | $1.90 |
| 20172. | 44572 | $224.84 |
| 20173. | 44574 | $187.45 |
| 20174. | 44576 | $95.39 |
| 20175. | 44580 | $74.65 |
| 20176. | 44582 | $68.15 |
| 20177. | 44583 | $338.97 |
| 20178. | 44585 | $46.95 |
| 20179. | 44587 | $36.77 |
| 20180. | 44588 | $6.34 |
| 20181. | 44590 | $53.53 |
| 20182. | 44608 | $47.39 |
| 20183. | 44609 | $13.12 |
| 20184. | 44613 | $311.82 |
| 20185. | 44626 | $160.87 |
| 20186. | 44627 | $130.93 |
| 20187. | 44631 | $432.55 |
| 20188. | 44633 | $31.33 |
| 20189. | 44639 | $63.52 |
| 20190. | 44640 | $40.18 |
| 20191. | 44641 | $23.57 |
| 20192. | 44642 | $8.98 |
| 20193. | 44643 | $31.25 |
| 20194. | 44645 | $89.29 |
| 20195. | 44646 | $263.73 |
| 20196. | 44647 | $33.00 |
| 20197. | 44648 | $174.99 |
| 20198. | 44649 | $194.76 |
| 20199. | 44650 | $2.96 |
| 20200. | 44652 | $16.03 |
| 20201. | 44653 | $42.36 |
| 20202. | 44654 | $44.65 |
| 20203. | 44655 | $474.61 |
| 20204. | 44656 | $92.76 |
| 20205. | 44660 | $259.20 |
| 20206. | 44665 | $74.61 |
| 20207. | 44667 | $262.88 |
| 20208. | 44668 | $198.20 |
| 20209. | 44669 | $119.01 |
| 20210. | 44670 | $111.13 |
| 20211. | 44671 | $17.86 |
| 20212. | 44678 | $163.05 |
| 20213. | 44681 | $4.18 |
| 20214. | 44684 | $18.33 |
| 20215. | 44686 | $38.01 |
| 20216. | 44687 | $47.92 |
| 20217. | 44688 | $178.58 |
| 20218. | 44690 | $1,013.89 |
| 20219. | 44692 | $130.93 |
| 20220. | 44694 | $283.77 |
| 20221. | 44696 | $22.15 |
| 20222. | 44697 | $72.26 |
| 20223. | 44698 | $23.80 |
| 20224. | 44699 | $72.91 |
| 20225. | 44708 | $2,877.95 |
| 20226. | 44709 | $176.26 |
| 20227. | 44710 | $90.28 |
| 20228. | 44712 | $130.93 |
| 20229. | 44713 | $40.25 |
| 20230. | 44714 | $245.36 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 20231. | 44715 | $153.41 |
| 20232. | 44716 | $65.64 |
| 20233. | 44717 | $68.49 |
| 20234. | 44719 | $630.42 |
| 20235. | 44722 | $21.25 |
| 20236. | 44725 | $8.49 |
| 20237. | 44726 | $37.65 |
| 20238. | 44727 | $19.52 |
| 20239. | 44729 | $273.44 |
| 20240. | 44730 | $560.64 |
| 20241. | 44731 | $423.34 |
| 20242. | 44733 | $818.76 |
| 20243. | 44737 | $239.10 |
| 20244. | 44738 | $16.09 |
| 20245. | 44739 | $8.02 |
| 20246. | 44740 | $2.15 |
| 20247. | 44744 | $56.78 |
| 20248. | 44745 | $34.49 |
| 20249. | 44749 | $87.11 |
| 20250. | 44752 | $215.49 |
| 20251. | 44755 | $90.89 |
| 20252. | 44756 | $4.46 |
| 20253. | 44763 | $72.91 |
| 20254. | 44764 | $95.21 |
| 20255. | 44766 | $294.11 |
| 20256. | 44767 | $307.61 |
| 20257. | 44773 | $17.86 |
| 20258. | 44777 | $48.64 |
| 20259. | 44778 | $149.71 |
| 20260. | 44782 | $8.93 |
| 20261. | 44789 | $8.93 |
| 20262. | 44793 | $17.69 |
| 20263. | 44795 | $35.70 |
| 20264. | 44801 | $72.09 |
| 20265. | 44802 | $4.25 |
| 20266. | 44803 | $145.83 |
| 20267. | 44804 | $774.50 |
| 20268. | 44806 | $306.70 |
| 20269. | 44807 | $306.70 |
| 20270. | 44809 | $7.14 |
| 20271. | 44815 | $37.34 |
| 20272. | 44816 | $36.48 |
| 20273. | 44820 | $98.20 |
| 20274. | 44821 | $20.20 |
| 20275. | 44826 | $13.66 |
| 20276. | 44827 | $62.50 |
| 20277. | 44828 | $130.93 |
| 20278. | 44838 | $44.48 |
| 20279. | 44839 | $215.57 |
| 20280. | 44841 | $49.12 |
| 20281. | 44842 | $58.33 |
| 20282. | 44843 | $4.46 |
| 20283. | 44845 | $26.28 |
| 20284. | 44849 | $16.61 |
| 20285. | 44854 | $68.15 |
| 20286. | 44855 | $204.46 |
| 20287. | 44856 | $351.32 |
| 20288. | 44857 | $72.91 |
| 20289. | 44858 | $26.19 |
| 20290. | 44859 | $149.90 |
| 20291. | 44860 | $79.66 |
| 20292. | 44863 | $51.08 |
| 20293. | 44866 | $1,075.90 |
| 20294. | 44867 | $135.64 |
| 20295. | 44868 | $327.32 |
| 20296. | 44871 | $20.09 |
| 20297. | 44873 | $44.65 |
| 20298. | 44874 | $50.56 |
| 20299. | 44876 | $22.94 |
| 20300. | 44882 | $71.43 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 20301. | 44884 | $33.48 |
| 20302. | 44886 | $15.41 |
| 20303. | 44888 | $43.75 |
| 20304. | 44890 | $16.37 |
| 20305. | 44893 | $6.13 |
| 20306. | 44894 | $36.01 |
| 20307. | 44897 | $122.50 |
| 20308. | 44904 | $18.53 |
| 20309. | 44906 | $191.31 |
| 20310. | 44907 | $89.29 |
| 20311. | 44912 | $6.69 |
| 20312. | 44914 | $8.93 |
| 20313. | 44917 | $885.90 |
| 20314. | 44921 | $1,876.31 |
| 20315. | 44924 | $89.29 |
| 20316. | 44927 | $160.55 |
| 20317. | 44931 | $15.18 |
| 20318. | 44932 | $89.29 |
| 20319. | 44934 | $18.10 |
| 20320. | 44935 | $21.16 |
| 20321. | 44940 | $3.82 |
| 20322. | 44943 | $160.87 |
| 20323. | 44949 | $97.70 |
| 20324. | 44953 | $98.20 |
| 20325. | 44959 | $18.29 |
| 20326. | 44960 | $155.29 |
| 20327. | 44962 | $17.86 |
| 20328. | 44963 | $19.38 |
| 20329. | 44968 | $48.26 |
| 20330. | 44972 | $30.88 |
| 20331. | 44974 | $102.87 |
| 20332. | 44978 | $23.80 |
| 20333. | 44984 | $164.01 |
| 20334. | 44991 | $22.32 |
| 20335. | 44993 | $65.46 |
| 20336. | 44994 | $899.72 |
| 20337. | 45001 | $133.94 |
| 20338. | 45002 | $42.86 |
| 20339. | 45005 | $87.49 |
| 20340. | 45006 | $13.39 |
| 20341. | 45011 | $36.41 |
| 20342. | 45013 | $61.59 |
| 20343. | 45016 | $8.93 |
| 20344. | 45018 | $207.40 |
| 20345. | 45021 | $2.02 |
| 20346. | 45026 | $201.88 |
| 20347. | 45027 | $22.12 |
| 20348. | 45029 | $12.38 |
| 20349. | 45030 | $116.34 |
| 20350. | 45032 | $36.46 |
| 20351. | 45033 | $22.04 |
| 20352. | 45034 | $2.81 |
| 20353. | 45035 | $130.73 |
| 20354. | 45036 | $95.28 |
| 20355. | 45037 | $166.21 |
| 20356. | 45038 | $11.37 |
| 20357. | 45039 | $65.46 |
| 20358. | 45040 | $62.38 |
| 20359. | 45042 | $131.82 |
| 20360. | 45044 | $291.65 |
| 20361. | 45045 | $22.20 |
| 20362. | 45047 | $36.69 |
| 20363. | 45048 | $4.46 |
| 20364. | 45053 | $81.01 |
| 20365. | 45055 | $134.85 |
| 20366. | 45059 | $122.90 |
| 20367. | 45063 | $157.40 |
| 20368. | 45065 | $145.83 |
| 20369. | 45066 | $67.33 |
| 20370. | 45068 | $166.21 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 20371. | 45070 | $2.63 |
| 20372. | 45072 | $261.12 |
| 20373. | 45073 | $107.96 |
| 20374. | 45076 | $101.31 |
| 20375. | 45078 | $26.79 |
| 20376. | 45079 | $16.37 |
| 20377. | 45083 | $8.75 |
| 20378. | 45084 | $116.66 |
| 20379. | 45090 | $28.41 |
| 20380. | 45091 | $49.40 |
| 20381. | 45092 | $357.16 |
| 20382. | 45093 | $33.27 |
| 20383. | 45094 | $79.04 |
| 20384. | 45096 | $96.52 |
| 20385. | 45098 | $23,047.31 |
| 20386. | 45101 | $36.46 |
| 20387. | 45104 | $54.90 |
| 20388. | 45105 | $197.79 |
| 20389. | 45106 | $166.62 |
| 20390. | 45108 | $26.79 |
| 20391. | 45111 | $212.07 |
| 20392. | 45112 | $166.62 |
| 20393. | 45115 | $134.80 |
| 20394. | 45120 | $25.67 |
| 20395. | 45121 | $23.49 |
| 20396. | 45126 | $300.62 |
| 20397. | 45128 | $317.66 |
| 20398. | 45131 | $238.03 |
| 20399. | 45134 | $23.05 |
| 20400. | 45135 | $22.26 |
| 20401. | 45136 | $22.26 |
| 20402. | 45138 | $6.90 |
| 20403. | 45141 | $877.45 |
| 20404. | 45142 | $71.00 |
| 20405. | 45145 | $173.25 |
| 20406. | 45147 | $716.26 |
| 20407. | 45148 | $14.10 |
| 20408. | 45151 | $22.32 |
| 20409. | 45152 | $19.82 |
| 20410. | 45154 | $119.01 |
| 20411. | 45160 | $35.70 |
| 20412. | 45161 | $35.72 |
| 20413. | 45162 | $81.61 |
| 20414. | 45167 | $57.02 |
| 20415. | 45169 | $1,598.42 |
| 20416. | 45172 | $95.21 |
| 20417. | 45174 | $115.63 |
| 20418. | 45177 | $269.36 |
| 20419. | 45179 | $44.65 |
| 20420. | 45186 | $51.91 |
| 20421. | 45188 | $6.19 |
| 20422. | 45191 | $97.19 |
| 20423. | 45192 | $97.19 |
| 20424. | 45193 | $130.93 |
| 20425. | 45195 | $327.32 |
| 20426. | 45196 | $42.29 |
| 20427. | 45198 | $21.42 |
| 20428. | 45199 | $112.61 |
| 20429. | 45201 | $7.79 |
| 20430. | 45203 | $43.38 |
| 20431. | 45209 | $44.65 |
| 20432. | 45212 | $17.86 |
| 20433. | 45216 | $194.49 |
| 20434. | 45217 | $16.04 |
| 20435. | 45218 | $291.65 |
| 20436. | 45219 | $123.89 |
| 20437. | 45221 | $54.35 |
| 20438. | 45224 | $6.17 |
| 20439. | 45227 | $42.72 |
| 20440. | 45228 | $20.50 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 20441. | 45230 | $92.68 |
| 20442. | 45231 | $178.58 |
| 20443. | 45235 | $86.00 |
| 20444. | 45244 | $17.86 |
| 20445. | 45247 | $20.04 |
| 20446. | 45248 | $12.73 |
| 20447. | 45251 | $2,987.98 |
| 20448. | 45257 | $6.52 |
| 20449. | 45258 | $1.79 |
| 20450. | 45259 | $6.52 |
| 20451. | 45260 | $71.43 |
| 20452. | 45261 | $274.81 |
| 20453. | 45262 | $35.72 |
| 20454. | 45263 | $49.40 |
| 20455. | 45265 | $25.57 |
| 20456. | 45266 | $153.06 |
| 20457. | 45268 | $7.14 |
| 20458. | 45271 | $66.71 |
| 20459. | 45272 | $13.84 |
| 20460. | 45275 | $99.68 |
| 20461. | 45280 | $482.01 |
| 20462. | 45281 | $65.46 |
| 20463. | 45282 | $30.22 |
| 20464. | 45285 | $17.86 |
| 20465. | 45287 | $379.21 |
| 20466. | 45289 | $23.80 |
| 20467. | 45299 | $119.44 |
| 20468. | 45302 | $40.18 |
| 20469. | 45306 | $36.82 |
| 20470. | 45307 | $33.56 |
| 20471. | 45308 | $34.17 |
| 20472. | 45311 | $148.16 |
| 20473. | 45313 | $8.93 |
| 20474. | 45322 | $8.18 |
| 20475. | 45325 | $42.76 |
| 20476. | 45327 | $49.40 |
| 20477. | 45332 | $15.08 |
| 20478. | 45333 | $209.38 |
| 20479. | 45336 | $30.16 |
| 20480. | 45341 | $49.73 |
| 20481. | 45345 | $747.83 |
| 20482. | 45348 | $53.91 |
| 20483. | 45350 | $39.49 |
| 20484. | 45356 | $56.80 |
| 20485. | 45357 | $108.15 |
| 20486. | 45358 | $14.66 |
| 20487. | 45359 | $15.18 |
| 20488. | 45362 | $163.66 |
| 20489. | 45368 | $128.70 |
| 20490. | 45371 | $655.28 |
| 20491. | 45378 | $25.00 |
| 20492. | 45380 | $110.01 |
| 20493. | 45381 | $25.89 |
| 20494. | 45383 | $12.04 |
| 20495. | 45385 | $32.73 |
| 20496. | 45386 | $1.94 |
| 20497. | 45387 | $10.63 |
| 20498. | 45390 | $145.83 |
| 20499. | 45391 | $14.20 |
| 20500. | 45392 | $60.90 |
| 20501. | 45395 | $50.73 |
| 20502. | 45397 | $4.46 |
| 20503. | 45400 | $44.65 |
| 20504. | 45401 | $135.46 |
| 20505. | 45404 | $164.02 |
| 20506. | 45410 | $184.41 |
| 20507. | 45421 | $154.71 |
| 20508. | 45425 | $20.41 |
| 20509. | 45426 | $53.36 |
| 20510. | 45431 | $32.73 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 20511. | 45432 | $44.65 |
| 20512. | 45433 | $20.06 |
| 20513. | 45434 | $47.00 |
| 20514. | 45439 | $54.52 |
| 20515. | 45442 | $114.84 |
| 20516. | 45443 | $21.77 |
| 20517. | 45446 | $40.03 |
| 20518. | 45447 | $903.83 |
| 20519. | 45448 | $26.79 |
| 20520. | 45449 | $23.22 |
| 20521. | 45450 | $23.22 |
| 20522. | 45453 | $17.86 |
| 20523. | 45454 | $248.77 |
| 20524. | 45470 | $26.79 |
| 20525. | 45473 | $134.02 |
| 20526. | 45475 | $37.02 |
| 20527. | 45479 | $17.86 |
| 20528. | 45484 | $160.87 |
| 20529. | 45486 | $53.53 |
| 20530. | 45492 | $3,024.28 |
| 20531. | 45496 | $2.95 |
| 20532. | 45497 | $184.41 |
| 20533. | 45507 | $96.18 |
| 20534. | 45510 | $96.10 |
| 20535. | 45513 | $35.21 |
| 20536. | 45516 | $21.20 |
| 20537. | 45517 | $95.21 |
| 20538. | 45526 | $18.53 |
| 20539. | 45528 | $24.83 |
| 20540. | 45529 | $30.72 |
| 20541. | 45530 | $5.95 |
| 20542. | 45531 | $21.49 |
| 20543. | 45533 | $85.43 |
| 20544. | 45534 | $40.66 |
| 20545. | 45537 | $48.77 |
| 20546. | 45542 | $14.28 |
| 20547. | 45545 | $65.78 |
| 20548. | 45546 | $459.98 |
| 20549. | 45547 | $18.37 |
| 20550. | 45548 | $327.32 |
| 20551. | 45549 | $19.02 |
| 20552. | 45551 | $1,111.49 |
| 20553. | 45557 | $14.71 |
| 20554. | 45558 | $11.99 |
| 20555. | 45562 | $151.77 |
| 20556. | 45565 | $61.75 |
| 20557. | 45566 | $3.83 |
| 20558. | 45567 | $145.83 |
| 20559. | 45569 | $92.20 |
| 20560. | 45570 | $35.72 |
| 20561. | 45574 | $4.58 |
| 20562. | 45575 | $55.63 |
| 20563. | 45576 | $160.87 |
| 20564. | 45579 | $86.66 |
| 20565. | 45585 | $72.34 |
| 20566. | 45588 | $32.17 |
| 20567. | 45592 | $77.99 |
| 20568. | 45596 | $132.93 |
| 20569. | 45597 | $133.63 |
| 20570. | 45602 | $29.79 |
| 20571. | 45606 | $47.96 |
| 20572. | 45610 | $62.96 |
| 20573. | 45611 | $98.20 |
| 20574. | 45616 | $23.80 |
| 20575. | 45617 | $35.98 |
| 20576. | 45619 | $43.23 |
| 20577. | 45623 | $35.72 |
| 20578. | 45625 | $98.80 |
| 20579. | 45626 | $34.16 |
| 20580. | 45630 | $29.17 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 20581. | 45631 | $13.40 |
| 20582. | 45633 | $163.66 |
| 20583. | 45637 | $15.23 |
| 20584. | 45638 | $102.11 |
| 20585. | 45642 | $4.09 |
| 20586. | 45644 | $238.03 |
| 20587. | 45646 | $67.84 |
| 20588. | 45647 | $3.56 |
| 20589. | 45650 | $96.44 |
| 20590. | 45652 | $1,299.66 |
| 20591. | 45653 | $1,533.73 |
| 20592. | 45661 | $18.08 |
| 20593. | 45662 | $1.03 |
| 20594. | 45664 | $63.40 |
| 20595. | 45666 | $90.67 |
| 20596. | 45670 | $81.83 |
| 20597. | 45677 | $38.27 |
| 20598. | 45679 | $3.15 |
| 20599. | 45680 | $92.75 |
| 20600. | 45681 | $65.46 |
| 20601. | 45682 | $12.46 |
| 20602. | 45683 | $13.80 |
| 20603. | 45684 | $37.43 |
| 20604. | 45686 | $827.34 |
| 20605. | 45700 | $50.05 |
| 20606. | 45702 | $29.17 |
| 20607. | 45704 | $35.72 |
| 20608. | 45705 | $6.07 |
| 20609. | 45706 | $21.87 |
| 20610. | 45715 | $379.15 |
| 20611. | 45716 | $4.76 |
| 20612. | 45718 | $37.59 |
| 20613. | 45719 | $119.01 |
| 20614. | 45726 | $32.73 |
| 20615. | 45727 | $70.54 |
| 20616. | 45728 | $44.65 |
| 20617. | 45729 | $26.79 |
| 20618. | 45732 | $83.09 |
| 20619. | 45734 | $238.03 |
| 20620. | 45735 | $1,304.67 |
| 20621. | 45736 | $21.43 |
| 20622. | 45737 | $23.67 |
| 20623. | 45739 | $1.64 |
| 20624. | 45741 | $49.40 |
| 20625. | 45743 | $115.16 |
| 20626. | 45744 | $32.17 |
| 20627. | 45745 | $17.86 |
| 20628. | 45748 | $6.07 |
| 20629. | 45749 | $15.18 |
| 20630. | 45753 | $34.12 |
| 20631. | 45754 | $158.08 |
| 20632. | 45755 | $29.47 |
| 20633. | 45761 | $170.58 |
| 20634. | 45764 | $1.44 |
| 20635. | 45766 | $261.86 |
| 20636. | 45767 | $62.85 |
| 20637. | 45770 | $12.52 |
| 20638. | 45772 | $29.08 |
| 20639. | 45776 | $45.55 |
| 20640. | 45779 | $67.50 |
| 20641. | 45783 | $22.32 |
| 20642. | 45784 | $14.58 |
| 20643. | 45791 | $92.96 |
| 20644. | 45795 | $40.33 |
| 20645. | 45797 | $43.75 |
| 20646. | 45798 | $61.11 |
| 20647. | 45800 | $145.83 |
| 20648. | 45801 | $1,138.62 |
| 20649. | 45802 | $57.00 |
| 20650. | 45804 | $92.30 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 20651. | 45806 | $21.94 |
| 20652. | 45808 | $4.46 |
| 20653. | 45809 | $76.55 |
| 20654. | 45810 | $22.30 |
| 20655. | 45812 | $10.50 |
| 20656. | 45813 | $11.12 |
| 20657. | 45814 | $166.62 |
| 20658. | 45815 | $115.17 |
| 20659. | 45816 | $215.94 |
| 20660. | 45819 | $32.77 |
| 20661. | 45821 | $8.93 |
| 20662. | 45822 | $88.95 |
| 20663. | 45824 | $380.85 |
| 20664. | 45825 | $95.21 |
| 20665. | 45826 | $5.94 |
| 20666. | 45829 | $8.02 |
| 20667. | 45831 | $5.34 |
| 20668. | 45833 | $788.38 |
| 20669. | 45834 | $32.17 |
| 20670. | 45840 | $86.24 |
| 20671. | 45843 | $273.81 |
| 20672. | 45844 | $125.97 |
| 20673. | 45845 | $5.63 |
| 20674. | 45846 | $145.64 |
| 20675. | 45847 | $43.75 |
| 20676. | 45848 | $43.75 |
| 20677. | 45849 | $62.19 |
| 20678. | 45850 | $89.54 |
| 20679. | 45853 | $174.56 |
| 20680. | 45854 | $83.31 |
| 20681. | 45856 | $1,210.94 |
| 20682. | 45857 | $285.63 |
| 20683. | 45860 | $81.87 |
| 20684. | 45863 | $196.39 |
| 20685. | 45865 | $30.92 |
| 20686. | 45866 | $79.54 |
| 20687. | 45870 | $6.34 |
| 20688. | 45875 | $55.32 |
| 20689. | 45882 | $117.43 |
| 20690. | 45883 | $53.57 |
| 20691. | 45885 | $10.60 |
| 20692. | 45888 | $422.86 |
| 20693. | 45890 | $38.68 |
| 20694. | 45893 | $92.20 |
| 20695. | 45894 | $40.22 |
| 20696. | 45895 | $255.11 |
| 20697. | 45896 | $255.11 |
| 20698. | 45897 | $29.09 |
| 20699. | 45899 | $22.91 |
| 20700. | 45901 | $11.08 |
| 20701. | 45905 | $104.09 |
| 20702. | 45910 | $286.20 |
| 20703. | 45911 | $8.93 |
| 20704. | 45914 | $24.55 |
| 20705. | 45916 | $37.64 |
| 20706. | 45917 | $14.18 |
| 20707. | 45918 | $98.20 |
| 20708. | 45927 | $44.65 |
| 20709. | 45932 | $35.49 |
| 20710. | 45935 | $23.80 |
| 20711. | 45936 | $60.90 |
| 20712. | 45938 | $30.39 |
| 20713. | 45940 | $13.36 |
| 20714. | 45946 | $87.88 |
| 20715. | 45948 | $38.39 |
| 20716. | 45949 | $47.65 |
| 20717. | 45950 | $95.21 |
| 20718. | 45951 | $69.82 |
| 20719. | 45952 | $1.33 |
| 20720. | 45955 | $64.35 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 20721. | 45957 | $17.86 |
| 20722. | 45959 | $11.56 |
| 20723. | 45960 | $22.08 |
| 20724. | 45962 | $22.08 |
| 20725. | 45967 | $8.52 |
| 20726. | 45968 | $98.20 |
| 20727. | 45969 | $116.08 |
| 20728. | 45973 | $32.73 |
| 20729. | 45975 | $5.88 |
| 20730. | 45976 | $8.83 |
| 20731. | 45978 | $77.34 |
| 20732. | 45980 | $283.12 |
| 20733. | 45985 | $35.72 |
| 20734. | 45987 | $20.20 |
| 20735. | 45988 | $93.54 |
| 20736. | 45989 | $400.19 |
| 20737. | 45990 | $1,178.15 |
| 20738. | 45991 | $43.75 |
| 20739. | 45994 | $45.05 |
| 20740. | 45997 | $42.36 |
| 20741. | 46000 | $380.85 |
| 20742. | 46001 | $75.41 |
| 20743. | 46002 | $18.96 |
| 20744. | 46005 | $15.75 |
| 20745. | 46007 | $448.40 |
| 20746. | 46008 | $38.42 |
| 20747. | 46013 | $23.51 |
| 20748. | 46016 | $17.86 |
| 20749. | 46018 | $8.57 |
| 20750. | 46021 | $25.06 |
| 20751. | 46028 | $15.90 |
| 20752. | 46034 | $6.95 |
| 20753. | 46037 | $76.42 |
| 20754. | 46039 | $84.68 |
| 20755. | 46040 | $85.43 |
| 20756. | 46041 | $35.27 |
| 20757. | 46042 | $35.72 |
| 20758. | 46046 | $1.84 |
| 20759. | 46047 | $80.28 |
| 20760. | 46048 | $308.17 |
| 20761. | 46050 | $119.01 |
| 20762. | 46054 | $21.87 |
| 20763. | 46055 | $145.83 |
| 20764. | 46056 | $30.66 |
| 20765. | 46057 | $58.21 |
| 20766. | 46063 | $4.46 |
| 20767. | 46067 | $95.21 |
| 20768. | 46068 | $26.79 |
| 20769. | 46073 | $98.20 |
| 20770. | 46074 | $23.80 |
| 20771. | 46075 | $16.90 |
| 20772. | 46082 | $14.58 |
| 20773. | 46085 | $2,041.57 |
| 20774. | 46089 | $22.32 |
| 20775. | 46090 | $1,183.46 |
| 20776. | 46092 | $199.63 |
| 20777. | 46093 | $3.82 |
| 20778. | 46095 | $2,189.81 |
| 20779. | 46096 | $19.55 |
| 20780. | 46101 | $17.86 |
| 20781. | 46102 | $72.91 |
| 20782. | 46106 | $139.06 |
| 20783. | 46108 | $71.31 |
| 20784. | 46109 | $357.16 |
| 20785. | 46112 | $109.37 |
| 20786. | 46119 | $44.65 |
| 20787. | 46120 | $19.64 |
| 20788. | 46121 | $284.75 |
| 20789. | 46125 | $32.73 |
| 20790. | 46127 | $29.17 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 20791. | 46128 | $14.38 |
| 20792. | 46129 | $95.78 |
| 20793. | 46130 | $18.83 |
| 20794. | 46140 | $61.10 |
| 20795. | 46142 | $4.72 |
| 20796. | 46146 | $13.19 |
| 20797. | 46147 | $33.68 |
| 20798. | 46149 | $41.38 |
| 20799. | 46152 | $1,608.71 |
| 20800. | 46155 | $6.69 |
| 20801. | 46162 | $43.21 |
| 20802. | 46166 | $61.75 |
| 20803. | 46170 | $54.35 |
| 20804. | 46171 | $19.99 |
| 20805. | 46173 | $13.62 |
| 20806. | 46175 | $4.82 |
| 20807. | 46178 | $20.83 |
| 20808. | 46185 | $53.64 |
| 20809. | 46188 | $89.29 |
| 20810. | 46189 | $1.84 |
| 20811. | 46190 | $26.79 |
| 20812. | 46199 | $26.85 |
| 20813. | 46201 | $86.05 |
| 20814. | 46205 | $446.46 |
| 20815. | 46215 | $151.94 |
| 20816. | 46217 | $44.65 |
| 20817. | 46219 | $437.48 |
| 20818. | 46223 | $98.43 |
| 20819. | 46224 | $77.43 |
| 20820. | 46227 | $29.17 |
| 20821. | 46228 | $94.91 |
| 20822. | 46233 | $142.82 |
| 20823. | 46235 | $267.87 |
| 20824. | 46236 | $50.64 |
| 20825. | 46237 | $62.99 |
| 20826. | 46238 | $159.32 |
| 20827. | 46239 | $117.82 |
| 20828. | 46241 | $65.46 |
| 20829. | 46242 | $21.00 |
| 20830. | 46244 | $16.40 |
| 20831. | 46246 | $47.51 |
| 20832. | 46248 | $96.25 |
| 20833. | 46251 | $37.91 |
| 20834. | 46253 | $53.08 |
| 20835. | 46257 | $705.93 |
| 20836. | 46260 | $23.80 |
| 20837. | 46261 | $122.51 |
| 20838. | 46262 | $88.95 |
| 20839. | 46263 | $21.75 |
| 20840. | 46265 | $20.98 |
| 20841. | 46266 | $46.44 |
| 20842. | 46270 | $27.68 |
| 20843. | 46271 | $112.32 |
| 20844. | 46274 | $19.32 |
| 20845. | 46276 | $15.99 |
| 20846. | 46277 | $208.64 |
| 20847. | 46282 | $417.04 |
| 20848. | 46283 | $14.63 |
| 20849. | 46284 | $46.56 |
| 20850. | 46285 | $176.21 |
| 20851. | 46287 | $13.27 |
| 20852. | 46289 | $47.61 |
| 20853. | 46290 | $31.27 |
| 20854. | 46292 | $17.86 |
| 20855. | 46296 | $72.67 |
| 20856. | 46300 | $3.82 |
| 20857. | 46301 | $11.05 |
| 20858. | 46302 | $2.29 |
| 20859. | 46303 | $31.67 |
| 20860. | 46304 | $6.84 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 20861. | 46305 | $6.89 |
| 20862. | 46306 | $94.42 |
| 20863. | 46310 | $106.38 |
| 20864. | 46311 | $30.22 |
| 20865. | 46318 | $61.52 |
| 20866. | 46319 | $23.80 |
| 20867. | 46320 | $130.93 |
| 20868. | 46322 | $228.76 |
| 20869. | 46324 | $17.62 |
| 20870. | 46325 | $5.47 |
| 20871. | 46331 | $22.75 |
| 20872. | 46338 | $130.07 |
| 20873. | 46344 | $130.33 |
| 20874. | 46348 | $206.24 |
| 20875. | 46349 | $116.53 |
| 20876. | 46351 | $126.49 |
| 20877. | 46353 | $1.36 |
| 20878. | 46354 | $270.47 |
| 20879. | 46355 | $18.66 |
| 20880. | 46357 | $25.26 |
| 20881. | 46362 | $41.13 |
| 20882. | 46366 | $26.98 |
| 20883. | 46367 | $14.58 |
| 20884. | 46368 | $57.51 |
| 20885. | 46369 | $85.69 |
| 20886. | 46374 | $48.08 |
| 20887. | 46375 | $8.22 |
| 20888. | 46376 | $98.20 |
| 20889. | 46377 | $14.29 |
| 20890. | 46379 | $281.61 |
| 20891. | 46381 | $18.37 |
| 20892. | 46384 | $13.73 |
| 20893. | 46388 | $17.16 |
| 20894. | 46391 | $10.33 |
| 20895. | 46395 | $102.72 |
| 20896. | 46397 | $2,921.95 |
| 20897. | 46399 | $52.38 |
| 20898. | 46401 | $177.28 |
| 20899. | 46405 | $9.19 |
| 20900. | 46406 | $35.70 |
| 20901. | 46407 | $120.85 |
| 20902. | 46409 | $8.93 |
| 20903. | 46411 | $31.60 |
| 20904. | 46417 | $364.57 |
| 20905. | 46419 | $40.47 |
| 20906. | 46420 | $285.16 |
| 20907. | 46422 | $9.22 |
| 20908. | 46424 | $47.61 |
| 20909. | 46426 | $1,248.92 |
| 20910. | 46428 | $64.14 |
| 20911. | 46429 | $59.76 |
| 20912. | 46430 | $11.16 |
| 20913. | 46433 | $326.10 |
| 20914. | 46438 | $90.28 |
| 20915. | 46439 | $34.92 |
| 20916. | 46440 | $515.49 |
| 20917. | 46441 | $69.85 |
| 20918. | 46442 | $90.28 |
| 20919. | 46443 | $273.81 |
| 20920. | 46444 | $352.39 |
| 20921. | 46445 | $171.83 |
| 20922. | 46447 | $49.51 |
| 20923. | 46448 | $49.51 |
| 20924. | 46449 | $183.34 |
| 20925. | 46450 | $61.11 |
| 20926. | 46451 | $171.83 |
| 20927. | 46452 | $40.77 |
| 20928. | 46453 | $36.88 |
| 20929. | 46454 | $55.65 |
| 20930. | 46455 | $143.17 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 20931. | 46456 | $90.28 |
| 20932. | 46457 | $40.77 |
| 20933. | 46458 | $399.02 |
| 20934. | 46459 | $126.95 |
| 20935. | 46460 | $81.55 |
| 20936. | 46461 | $81.55 |
| 20937. | 46462 | $117.61 |
| 20938. | 46464 | $148.56 |
| 20939. | 46465 | $106.78 |
| 20940. | 46466 | $52.38 |
| 20941. | 46467 | $40.77 |
| 20942. | 46468 | $166.96 |
| 20943. | 46470 | $139.69 |
| 20944. | 46471 | $352.39 |
| 20945. | 46472 | $64.09 |
| 20946. | 46473 | $43.65 |
| 20947. | 46474 | $52.38 |
| 20948. | 46475 | $31.25 |
| 20949. | 46476 | $29.75 |
| 20950. | 46477 | $29.48 |
| 20951. | 46478 | $37.05 |
| 20952. | 46480 | $577.97 |
| 20953. | 46481 | $135.64 |
| 20954. | 46483 | $99.48 |
| 20955. | 46485 | $64.09 |
| 20956. | 46486 | $31.18 |
| 20957. | 46487 | $49.51 |
| 20958. | 46488 | $30.93 |
| 20959. | 46489 | $34.92 |
| 20960. | 46490 | $40.77 |
| 20961. | 46491 | $163.10 |
| 20962. | 46492 | $81.55 |
| 20963. | 46493 | $23.80 |
| 20964. | 46494 | $95.21 |
| 20965. | 46495 | $49.51 |
| 20966. | 46496 | $79.26 |
| 20967. | 46497 | $32.04 |
| 20968. | 46498 | $40.77 |
| 20969. | 46499 | $90.28 |
| 20970. | 46500 | $55.65 |
| 20971. | 46501 | $9.22 |
| 20972. | 46502 | $49.51 |
| 20973. | 46503 | $74.27 |
| 20974. | 46504 | $34.92 |
| 20975. | 46505 | $23.80 |
| 20976. | 46506 | $183.73 |
| 20977. | 46509 | $72.02 |
| 20978. | 46510 | $52.19 |
| 20979. | 46511 | $96.34 |
| 20980. | 46514 | $36.83 |
| 20981. | 46515 | $199.04 |
| 20982. | 46516 | $46.88 |
| 20983. | 46517 | $65.46 |
| 20984. | 46518 | $2.58 |
| 20985. | 46521 | $336.83 |
| 20986. | 46523 | $128.48 |
| 20987. | 46525 | $238.03 |
| 20988. | 46526 | $66.58 |
| 20989. | 46533 | $109.27 |
| 20990. | 46539 | $27.37 |
| 20991. | 46541 | $12.05 |
| 20992. | 46543 | $57.14 |
| 20993. | 46544 | $9.28 |
| 20994. | 46546 | $3,050.68 |
| 20995. | 46547 | $194.47 |
| 20996. | 46550 | $17.86 |
| 20997. | 46551 | $89.60 |
| 20998. | 46554 | $142.85 |
| 20999. | 46555 | $19.62 |
| 21000. | 46557 | $103.11 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 21001. | 46567 | $69.34 |
| 21002. | 46570 | $75.90 |
| 21003. | 46574 | $49.13 |
| 21004. | 46576 | $2.23 |
| 21005. | 46578 | $7.77 |
| 21006. | 46580 | $233.03 |
| 21007. | 46581 | $29.17 |
| 21008. | 46582 | $14.42 |
| 21009. | 46584 | $4.23 |
| 21010. | 46585 | $1,519.69 |
| 21011. | 46587 | $14.27 |
| 21012. | 46592 | $8.48 |
| 21013. | 46593 | $89.29 |
| 21014. | 46595 | $96.52 |
| 21015. | 46597 | $152.13 |
| 21016. | 46598 | $327.32 |
| 21017. | 46599 | $19.48 |
| 21018. | 46603 | $3.57 |
| 21019. | 46604 | $1,350.62 |
| 21020. | 46605 | $32.13 |
| 21021. | 46606 | $20.64 |
| 21022. | 46608 | $8.40 |
| 21023. | 46610 | $102.08 |
| 21024. | 46611 | $133.94 |
| 21025. | 46612 | $60.89 |
| 21026. | 46613 | $70.06 |
| 21027. | 46614 | $13.30 |
| 21028. | 46619 | $22.98 |
| 21029. | 46622 | $233.05 |
| 21030. | 46624 | $33.68 |
| 21031. | 46625 | $349.21 |
| 21032. | 46629 | $2.91 |
| 21033. | 46630 | $100.54 |
| 21034. | 46631 | $119.01 |
| 21035. | 46632 | $235.65 |
| 21036. | 46633 | $167.05 |
| 21037. | 46634 | $8.18 |
| 21038. | 46637 | $157.05 |
| 21039. | 46639 | $90.88 |
| 21040. | 46640 | $6.49 |
| 21041. | 46641 | $5.63 |
| 21042. | 46644 | $61.75 |
| 21043. | 46650 | $5.40 |
| 21044. | 46651 | $81.83 |
| 21045. | 46653 | $35.72 |
| 21046. | 46656 | $63.95 |
| 21047. | 46658 | $110.63 |
| 21048. | 46660 | $47.46 |
| 21049. | 46661 | $1.68 |
| 21050. | 46662 | $118.70 |
| 21051. | 46666 | $23.40 |
| 21052. | 46672 | $33.93 |
| 21053. | 46674 | $117.33 |
| 21054. | 46675 | $38.79 |
| 21055. | 46676 | $17.86 |
| 21056. | 46677 | $15.09 |
| 21057. | 46678 | $17.41 |
| 21058. | 46679 | $17.86 |
| 21059. | 46683 | $2.79 |
| 21060. | 46689 | $65.62 |
| 21061. | 46691 | $7.96 |
| 21062. | 46698 | $85.25 |
| 21063. | 46700 | $1.69 |
| 21064. | 46710 | $8.93 |
| 21065. | 46717 | $23.80 |
| 21066. | 46720 | $23.80 |
| 21067. | 46721 | $89.29 |
| 21068. | 46726 | $116.43 |
| 21069. | 46728 | $144.90 |
| 21070. | 46731 | $23.80 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 21071. | 46734 | $83.14 |
| 21072. | 46735 | $87.50 |
| 21073. | 46738 | $142.82 |
| 21074. | 46739 | $292.85 |
| 21075. | 46740 | $95.08 |
| 21076. | 46744 | $2.47 |
| 21077. | 46747 | $17.92 |
| 21078. | 46748 | $102.08 |
| 21079. | 46753 | $102.56 |
| 21080. | 46757 | $13.53 |
| 21081. | 46760 | $4.23 |
| 21082. | 46761 | $3,400.79 |
| 21083. | 46764 | $49.40 |
| 21084. | 46765 | $18.30 |
| 21085. | 46771 | $128.67 |
| 21086. | 46773 | $145.83 |
| 21087. | 46774 | $48.97 |
| 21088. | 46777 | $13.83 |
| 21089. | 46781 | $56.74 |
| 21090. | 46785 | $16.21 |
| 21091. | 46786 | $122.58 |
| 21092. | 46787 | $20.23 |
| 21093. | 46793 | $9,505.63 |
| 21094. | 46795 | $28.80 |
| 21095. | 46796 | $44.65 |
| 21096. | 46797 | $44.65 |
| 21097. | 46800 | $233.10 |
| 21098. | 46802 | $6.52 |
| 21099. | 46803 | $56.78 |
| 21100. | 46805 | $95.21 |
| 21101. | 46807 | $226.41 |
| 21102. | 46808 | $19.02 |
| 21103. | 46809 | $16.03 |
| 21104. | 46812 | $1.89 |
| 21105. | 46817 | $120.18 |
| 21106. | 46820 | $17.86 |
| 21107. | 46821 | $2,050.91 |
| 21108. | 46823 | $98.69 |
| 21109. | 46825 | $33.85 |
| 21110. | 46826 | $8.93 |
| 21111. | 46830 | $91.41 |
| 21112. | 46831 | $145.83 |
| 21113. | 46832 | $103.50 |
| 21114. | 46833 | $84.99 |
| 21115. | 46834 | $207.58 |
| 21116. | 46835 | $377.58 |
| 21117. | 46837 | $4.46 |
| 21118. | 46838 | $160.87 |
| 21119. | 46840 | $41.01 |
| 21120. | 46843 | $40.31 |
| 21121. | 46844 | $81.04 |
| 21122. | 46849 | $12.75 |
| 21123. | 46850 | $186.67 |
| 21124. | 46851 | $61.70 |
| 21125. | 46854 | $89.29 |
| 21126. | 46855 | $48.50 |
| 21127. | 46859 | $380.94 |
| 21128. | 46860 | $36.27 |
| 21129. | 46862 | $151.37 |
| 21130. | 46863 | $80.00 |
| 21131. | 46866 | $32.73 |
| 21132. | 46867 | $29.84 |
| 21133. | 46870 | $32.73 |
| 21134. | 46874 | $3.08 |
| 21135. | 46877 | $126.26 |
| 21136. | 46879 | $238.03 |
| 21137. | 46880 | $357.16 |
| 21138. | 46884 | $613.70 |
| 21139. | 46886 | $6.79 |
| 21140. | 46887 | $65.46 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 21141. | 46893 | $71.41 |
| 21142. | 46894 | $71.41 |
| 21143. | 46895 | $164.25 |
| 21144. | 46898 | $12.77 |
| 21145. | 46900 | $153.64 |
| 21146. | 46901 | $20.47 |
| 21147. | 46906 | $169.85 |
| 21148. | 46910 | $81.25 |
| 21149. | 46911 | $15.00 |
| 21150. | 46912 | $57.67 |
| 21151. | 46913 | $288.50 |
| 21152. | 46916 | $119.01 |
| 21153. | 46918 | $165.37 |
| 21154. | 46920 | $669.48 |
| 21155. | 46923 | $73.97 |
| 21156. | 46925 | $41.61 |
| 21157. | 46927 | $23.80 |
| 21158. | 46929 | $29.15 |
| 21159. | 46932 | $43.94 |
| 21160. | 46934 | $53.81 |
| 21161. | 46935 | $26.79 |
| 21162. | 46945 | $98.43 |
| 21163. | 46948 | $9.83 |
| 21164. | 46951 | $16.37 |
| 21165. | 46955 | $238.03 |
| 21166. | 46961 | $67.75 |
| 21167. | 46962 | $107.13 |
| 21168. | 46963 | $325.72 |
| 21169. | 46968 | $23.51 |
| 21170. | 46970 | $68.16 |
| 21171. | 46971 | $30.14 |
| 21172. | 46972 | $151.22 |
| 21173. | 46973 | $142.82 |
| 21174. | 46974 | $14.58 |
| 21175. | 46977 | $70.09 |
| 21176. | 46979 | $16.64 |
| 21177. | 46982 | $65.46 |
| 21178. | 46983 | $5.56 |
| 21179. | 46994 | $14.31 |
| 21180. | 46997 | $209.87 |
| 21181. | 47000 | $40.17 |
| 21182. | 47004 | $238.03 |
| 21183. | 47006 | $2.59 |
| 21184. | 47014 | $18.22 |
| 21185. | 47015 | $14.13 |
| 21186. | 47024 | $79.65 |
| 21187. | 47025 | $30.99 |
| 21188. | 47026 | $53.07 |
| 21189. | 47027 | $115.85 |
| 21190. | 47033 | $8.69 |
| 21191. | 47036 | $145.83 |
| 21192. | 47037 | $145.83 |
| 21193. | 47038 | $258.46 |
| 21194. | 47039 | $80.85 |
| 21195. | 47040 | $41.22 |
| 21196. | 47041 | $119.01 |
| 21197. | 47043 | $17.68 |
| 21198. | 47051 | $48.07 |
| 21199. | 47057 | $41.90 |
| 21200. | 47060 | $18.49 |
| 21201. | 47063 | $61.80 |
| 21202. | 47072 | $1,288.91 |
| 21203. | 47075 | $116.66 |
| 21204. | 47077 | $56.66 |
| 21205. | 47080 | $370.51 |
| 21206. | 47081 | $251.74 |
| 21207. | 47082 | $160.55 |
| 21208. | 47083 | $127.12 |
| 21209. | 47087 | $17.83 |
| 21210. | 47092 | $13.81 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 21211. | 47094 | $122.78 |
| 21212. | 47095 | $65.46 |
| 21213. | 47097 | $17.86 |
| 21214. | 47099 | $14.80 |
| 21215. | 47102 | $655.66 |
| 21216. | 47103 | $35.72 |
| 21217. | 47104 | $185.28 |
| 21218. | 47106 | $167.39 |
| 21219. | 47108 | $25.32 |
| 21220. | 47109 | $3,923.20 |
| 21221. | 47110 | $23.80 |
| 21222. | 47114 | $8.25 |
| 21223. | 47123 | $51.80 |
| 21224. | 47125 | $1,636.85 |
| 21225. | 47126 | $36.01 |
| 21226. | 47129 | $78.48 |
| 21227. | 47130 | $267.78 |
| 21228. | 47131 | $980.47 |
| 21229. | 47132 | $35.67 |
| 21230. | 47134 | $23.80 |
| 21231. | 47138 | $81.84 |
| 21232. | 47139 | $22.59 |
| 21233. | 47143 | $141.12 |
| 21234. | 47144 | $16.37 |
| 21235. | 47145 | $26.79 |
| 21236. | 47146 | $187.41 |
| 21237. | 47148 | $117.82 |
| 21238. | 47150 | $13.39 |
| 21239. | 47154 | $3.19 |
| 21240. | 47155 | $96.09 |
| 21241. | 47156 | $46.10 |
| 21242. | 47159 | $553.22 |
| 21243. | 47160 | $98.22 |
| 21244. | 47163 | $37.39 |
| 21245. | 47164 | $53.57 |
| 21246. | 47166 | $1,458.26 |
| 21247. | 47168 | $205.37 |
| 21248. | 47170 | $11.77 |
| 21249. | 47173 | $39.04 |
| 21250. | 47174 | $36.01 |
| 21251. | 47175 | $58.33 |
| 21252. | 47182 | $3.21 |
| 21253. | 47188 | $58.33 |
| 21254. | 47189 | $21.28 |
| 21255. | 47190 | $70.63 |
| 21256. | 47191 | $187.18 |
| 21257. | 47192 | $2.35 |
| 21258. | 47194 | $87.50 |
| 21259. | 47203 | $143.64 |
| 21260. | 47210 | $4.50 |
| 21261. | 47212 | $193.12 |
| 21262. | 47214 | $8.93 |
| 21263. | 47215 | $17.86 |
| 21264. | 47219 | $142.07 |
| 21265. | 47222 | $553.22 |
| 21266. | 47224 | $44.32 |
| 21267. | 47232 | $145.83 |
| 21268. | 47233 | $2.07 |
| 21269. | 47237 | $47.61 |
| 21270. | 47239 | $85.54 |
| 21271. | 47240 | $17.72 |
| 21272. | 47241 | $119.01 |
| 21273. | 47242 | $14.73 |
| 21274. | 47243 | $46.32 |
| 21275. | 47246 | $96.68 |
| 21276. | 47250 | $21.28 |
| 21277. | 47252 | $35.72 |
| 21278. | 47253 | $65.01 |
| 21279. | 47255 | $189.57 |
| 21280. | 47257 | $247.19 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 21281. | 47258 | $119.01 |
| 21282. | 47260 | $17.86 |
| 21283. | 47261 | $52.75 |
| 21284. | 47264 | $9.38 |
| 21285. | 47265 | $97.68 |
| 21286. | 47266 | $8.93 |
| 21287. | 47270 | $35.72 |
| 21288. | 47271 | $148.20 |
| 21289. | 47272 | $206.95 |
| 21290. | 47274 | $17.53 |
| 21291. | 47278 | $158.68 |
| 21292. | 47286 | $100.71 |
| 21293. | 47290 | $202.87 |
| 21294. | 47291 | $10.13 |
| 21295. | 47294 | $100.71 |
| 21296. | 47296 | $21.34 |
| 21297. | 47298 | $271.93 |
| 21298. | 47302 | $51.16 |
| 21299. | 47304 | $17.86 |
| 21300. | 47306 | $44.65 |
| 21301. | 47308 | $32.73 |
| 21302. | 47309 | $18.40 |
| 21303. | 47310 | $16.37 |
| 21304. | 47311 | $5.00 |
| 21305. | 47313 | $92.18 |
| 21306. | 47314 | $109.46 |
| 21307. | 47315 | $17.86 |
| 21308. | 47318 | $444.57 |
| 21309. | 47321 | $43.75 |
| 21310. | 47323 | $268.94 |
| 21311. | 47326 | $56.75 |
| 21312. | 47329 | $110.45 |
| 21313. | 47338 | $8.39 |
| 21314. | 47339 | $110.40 |
| 21315. | 47341 | $47.06 |
| 21316. | 47342 | $23.32 |
| 21317. | 47344 | $118.36 |
| 21318. | 47345 | $130.93 |
| 21319. | 47346 | $53.57 |
| 21320. | 47347 | $357.04 |
| 21321. | 47350 | $84.74 |
| 21322. | 47357 | $161.70 |
| 21323. | 47358 | $48.41 |
| 21324. | 47359 | $25.26 |
| 21325. | 47360 | $72.91 |
| 21326. | 47361 | $16.87 |
| 21327. | 47364 | $108.85 |
| 21328. | 47366 | $10.89 |
| 21329. | 47373 | $14.29 |
| 21330. | 47377 | $705.59 |
| 21331. | 47379 | $567.99 |
| 21332. | 47380 | $62.93 |
| 21333. | 47381 | $8.65 |
| 21334. | 47383 | $10,007.87 |
| 21335. | 47390 | $1,176.71 |
| 21336. | 47391 | $14.64 |
| 21337. | 47392 | $33.36 |
| 21338. | 47393 | $49.10 |
| 21339. | 47396 | $137.98 |
| 21340. | 47398 | $732.44 |
| 21341. | 47400 | $48.84 |
| 21342. | 47401 | $1.39 |
| 21343. | 47402 | $535.75 |
| 21344. | 47404 | $119.65 |
| 21345. | 47405 | $26.79 |
| 21346. | 47406 | $107.11 |
| 21347. | 47407 | $44.65 |
| 21348. | 47408 | $70.86 |
| 21349. | 47409 | $30.25 |
| 21350. | 47410 | $715.42 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 21351. | 47412 | $222.28 |
| 21352. | 47415 | $32.73 |
| 21353. | 47417 | $1.41 |
| 21354. | 47421 | $11.06 |
| 21355. | 47423 | $86.75 |
| 21356. | 47426 | $29.17 |
| 21357. | 47427 | $168.94 |
| 21358. | 47428 | $20.49 |
| 21359. | 47431 | $139.45 |
| 21360. | 47432 | $1,171.54 |
| 21361. | 47433 | $70.25 |
| 21362. | 47434 | $127.00 |
| 21363. | 47438 | $166.62 |
| 21364. | 47439 | $165.65 |
| 21365. | 47447 | $72.38 |
| 21366. | 47448 | $23.80 |
| 21367. | 47453 | $106.05 |
| 21368. | 47454 | $163.66 |
| 21369. | 47457 | $15.83 |
| 21370. | 47458 | $71.41 |
| 21371. | 47459 | $54.30 |
| 21372. | 47460 | $57.28 |
| 21373. | 47462 | $1.58 |
| 21374. | 47463 | $29.47 |
| 21375. | 47467 | $49.26 |
| 21376. | 47468 | $35.72 |
| 21377. | 47469 | $47.02 |
| 21378. | 47471 | $32.73 |
| 21379. | 47474 | $46.10 |
| 21380. | 47475 | $5.73 |
| 21381. | 47476 | $25.23 |
| 21382. | 47477 | $31.13 |
| 21383. | 47481 | $72.91 |
| 21384. | 47485 | $218.98 |
| 21385. | 47487 | $3.93 |
| 21386. | 47489 | $302.34 |
| 21387. | 47490 | $1,208.13 |
| 21388. | 47492 | $23.40 |
| 21389. | 47493 | $58.33 |
| 21390. | 47495 | $42.56 |
| 21391. | 47496 | $16.55 |
| 21392. | 47500 | $14.28 |
| 21393. | 47502 | $115.98 |
| 21394. | 47503 | $10.35 |
| 21395. | 47507 | $43.00 |
| 21396. | 47510 | $54.35 |
| 21397. | 47511 | $62.91 |
| 21398. | 47512 | $6.69 |
| 21399. | 47516 | $11.96 |
| 21400. | 47519 | $296.20 |
| 21401. | 47520 | $116.53 |
| 21402. | 47525 | $2,146.19 |
| 21403. | 47526 | $46.10 |
| 21404. | 47527 | $87.15 |
| 21405. | 47529 | $90.77 |
| 21406. | 47530 | $111.49 |
| 21407. | 47532 | $2.81 |
| 21408. | 47533 | $24.29 |
| 21409. | 47538 | $108.02 |
| 21410. | 47539 | $15.00 |
| 21411. | 47540 | $32.73 |
| 21412. | 47541 | $36.12 |
| 21413. | 47542 | $726.46 |
| 21414. | 47543 | $848.22 |
| 21415. | 47544 | $160.99 |
| 21416. | 47545 | $58.00 |
| 21417. | 47547 | $55.24 |
| 21418. | 47548 | $28.70 |
| 21419. | 47549 | $39.19 |
| 21420. | 47554 | $26.79 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 21421. | 47555 | $37.72 |
| 21422. | 47557 | $49.69 |
| 21423. | 47558 | $105.06 |
| 21424. | 47559 | $184.41 |
| 21425. | 47561 | $19.34 |
| 21426. | 47562 | $119.01 |
| 21427. | 47564 | $45.89 |
| 21428. | 47566 | $119.01 |
| 21429. | 47567 | $422.43 |
| 21430. | 47568 | $3.64 |
| 21431. | 47577 | $8.36 |
| 21432. | 47578 | $5.71 |
| 21433. | 47579 | $54.15 |
| 21434. | 47580 | $27.84 |
| 21435. | 47583 | $262.49 |
| 21436. | 47585 | $66.53 |
| 21437. | 47586 | $35.52 |
| 21438. | 47588 | $1,000.84 |
| 21439. | 47593 | $107.09 |
| 21440. | 47595 | $23.47 |
| 21441. | 47597 | $43.86 |
| 21442. | 47600 | $35.64 |
| 21443. | 47601 | $44.22 |
| 21444. | 47603 | $119.01 |
| 21445. | 47605 | $27.81 |
| 21446. | 47606 | $77.60 |
| 21447. | 47607 | $68.46 |
| 21448. | 47609 | $524.71 |
| 21449. | 47611 | $56.69 |
| 21450. | 47612 | $1,169.42 |
| 21451. | 47613 | $61.75 |
| 21452. | 47614 | $26.42 |
| 21453. | 47615 | $183.85 |
| 21454. | 47618 | $18.75 |
| 21455. | 47621 | $92.20 |
| 21456. | 47625 | $14.64 |
| 21457. | 47627 | $2.95 |
| 21458. | 47633 | $61.39 |
| 21459. | 47634 | $8.93 |
| 21460. | 47635 | $15.47 |
| 21461. | 47637 | $54.51 |
| 21462. | 47638 | $39.04 |
| 21463. | 47641 | $63.33 |
| 21464. | 47642 | $291.65 |
| 21465. | 47644 | $2.38 |
| 21466. | 47645 | $66.65 |
| 21467. | 47654 | $72.91 |
| 21468. | 47655 | $4.20 |
| 21469. | 47657 | $24.39 |
| 21470. | 47659 | $4.23 |
| 21471. | 47661 | $107.68 |
| 21472. | 47662 | $41.24 |
| 21473. | 47663 | $72.91 |
| 21474. | 47664 | $92.20 |
| 21475. | 47666 | $168.75 |
| 21476. | 47667 | $13.81 |
| 21477. | 47669 | $238.03 |
| 21478. | 47675 | $34.28 |
| 21479. | 47676 | $375.24 |
| 21480. | 47678 | $7.64 |
| 21481. | 47679 | $29.75 |
| 21482. | 47683 | $26.79 |
| 21483. | 47684 | $729.13 |
| 21484. | 47685 | $44.65 |
| 21485. | 47686 | $7.30 |
| 21486. | 47687 | $164.58 |
| 21487. | 47688 | $164.58 |
| 21488. | 47689 | $352.68 |
| 21489. | 47690 | $202.09 |
| 21490. | 47691 | $31.73 |
| 21491. | 47692 | $15.37 |
| 21492. | 47693 | $71.43 |
| 21493. | 47695 | $46.27 |
| 21494. | 47697 | $437.48 |
| 21495. | 47702 | $15.78 |
| 21496. | 47703 | $14.66 |
| 21497. | 47706 | $30.83 |
| 21498. | 47708 | $751.60 |
| 21499. | 47712 | $240.75 |
| 21500. | 47713 | $7.29 |
| 21501. | 47715 | $17.86 |
| 21502. | 47720 | $31.32 |
| 21503. | 47721 | $4.73 |
| 21504. | 47725 | $8.66 |
| 21505. | 47726 | $6.56 |
| 21506. | 47727 | $17.86 |
| 21507. | 47732 | $158.71 |
| 21508. | 47733 | $22.59 |
| 21509. | 47734 | $35.89 |
| 21510. | 47740 | $1,380.28 |
| 21511. | 47741 | $98.81 |
| 21512. | 47744 | $29.75 |
| 21513. | 47745 | $26.42 |
| 21514. | 47746 | $29.72 |
| 21515. | 47747 | $28.56 |
| 21516. | 47748 | $309.44 |
| 21517. | 47749 | $243.94 |
| 21518. | 47751 | $23.51 |
| 21519. | 47757 | $8,662.96 |
| 21520. | 47758 | $10.48 |
| 21521. | 47759 | $26.92 |
| 21522. | 47760 | $98.22 |
| 21523. | 47761 | $26.25 |
| 21524. | 47763 | $145.83 |
| 21525. | 47764 | $152.29 |
| 21526. | 47765 | $83.75 |
| 21527. | 47766 | $86.61 |
| 21528. | 47772 | $4.91 |
| 21529. | 47774 | $204.16 |
| 21530. | 47776 | $291.65 |
| 21531. | 47777 | $291.65 |
| 21532. | 47778 | $1,308.77 |
| 21533. | 47779 | $47.61 |
| 21534. | 47780 | $38.98 |
| 21535. | 47781 | $71.41 |
| 21536. | 47782 | $47.46 |
| 21537. | 47783 | $24.04 |
| 21538. | 47787 | $58.78 |
| 21539. | 47788 | $47.61 |
| 21540. | 47792 | $206.73 |
| 21541. | 47795 | $9.78 |
| 21542. | 47797 | $166.62 |
| 21543. | 47798 | $52.16 |
| 21544. | 47800 | $50.98 |
| 21545. | 47802 | $160.39 |
| 21546. | 47803 | $198.04 |
| 21547. | 47807 | $46.99 |
| 21548. | 47810 | $46.10 |
| 21549. | 47820 | $421.47 |
| 21550. | 47821 | $12.35 |
| 21551. | 47822 | $782.65 |
| 21552. | 47825 | $47.61 |
| 21553. | 47827 | $108.71 |
| 21554. | 47828 | $50.55 |
| 21555. | 47829 | $124.06 |
| 21556. | 47834 | $1.26 |
| 21557. | 47835 | $199.17 |
| 21558. | 47838 | $8.93 |
| 21559. | 47840 | $25.86 |
| 21560. | 47843 | $114.56 |
| 21561. | 47848 | $6.01 |
| 21562. | 47850 | $15.18 |
| 21563. | 47851 | $32.10 |
| 21564. | 47852 | $25.88 |
| 21565. | 47854 | $53.57 |
| 21566. | 47855 | $20.03 |
| 21567. | 47859 | $120.45 |
| 21568. | 47865 | $29.17 |
| 21569. | 47867 | $20.49 |
| 21570. | 47869 | $116.90 |
| 21571. | 47870 | $154.49 |
| 21572. | 47872 | $303.76 |
| 21573. | 47873 | $145.83 |
| 21574. | 47874 | $27.49 |
| 21575. | 47875 | $3.67 |
| 21576. | 47880 | $24.60 |
| 21577. | 47882 | $230.51 |
| 21578. | 47884 | $27.49 |
| 21579. | 47885 | $86.38 |
| 21580. | 47888 | $78.10 |
| 21581. | 47898 | $244.66 |
| 21582. | 47899 | $114.63 |
| 21583. | 47901 | $94.41 |
| 21584. | 47904 | $163.66 |
| 21585. | 47905 | $6.22 |
| 21586. | 47906 | $18.33 |
| 21587. | 47908 | $55.22 |
| 21588. | 47909 | $45.91 |
| 21589. | 47910 | $89.29 |
| 21590. | 47913 | $263.42 |
| 21591. | 47914 | $132.96 |
| 21592. | 47915 | $9.82 |
| 21593. | 47916 | $23.80 |
| 21594. | 47919 | $26.79 |
| 21595. | 47920 | $35.68 |
| 21596. | 47922 | $52.37 |
| 21597. | 47924 | $68.75 |
| 21598. | 47925 | $136.15 |
| 21599. | 47929 | $48.41 |
| 21600. | 47933 | $204.15 |
| 21601. | 47936 | $538.11 |
| 21602. | 47937 | $676.90 |
| 21603. | 47938 | $556.37 |
| 21604. | 47942 | $92.20 |
| 21605. | 47945 | $145.83 |
| 21606. | 47948 | $39.04 |
| 21607. | 47950 | $128.87 |
| 21608. | 47951 | $184.41 |
| 21609. | 47952 | $6.55 |
| 21610. | 47953 | $491.10 |
| 21611. | 47955 | $53.02 |
| 21612. | 47957 | $7.54 |
| 21613. | 47958 | $26.79 |
| 21614. | 47960 | $5.76 |
| 21615. | 47962 | $541.66 |
| 21616. | 47964 | $3.51 |
| 21617. | 47966 | $18.04 |
| 21618. | 47967 | $71.41 |
| 21619. | 47968 | $108.19 |
| 21620. | 47969 | $43.79 |
| 21621. | 47971 | $119.01 |
| 21622. | 47976 | $20.67 |
| 21623. | 47978 | $1.03 |
| 21624. | 47979 | $36.21 |
| 21625. | 47981 | $43.89 |
| 21626. | 47985 | $33.96 |
| 21627. | 47987 | $26.79 |
| 21628. | 47989 | $25.95 |
| 21629. | 47994 | $17.92 |
| 21630. | 47996 | $392.78 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 21631. | 47997 | $48.26 |
| 21632. | 47998 | $59.51 |
| 21633. | 47999 | $90.99 |
| 21634. | 48002 | $27.57 |
| 21635. | 48003 | $9.52 |
| 21636. | 48004 | $65.46 |
| 21637. | 48008 | $142.82 |
| 21638. | 48009 | $42.95 |
| 21639. | 48011 | $7.59 |
| 21640. | 48012 | $8.66 |
| 21641. | 48013 | $16.52 |
| 21642. | 48015 | $318.03 |
| 21643. | 48016 | $508.31 |
| 21644. | 48017 | $136.47 |
| 21645. | 48018 | $12.83 |
| 21646. | 48019 | $39.66 |
| 21647. | 48020 | $490.98 |
| 21648. | 48024 | $59.57 |
| 21649. | 48026 | $14.87 |
| 21650. | 48027 | $55.12 |
| 21651. | 48028 | $159.53 |
| 21652. | 48029 | $32.73 |
| 21653. | 48032 | $25.20 |
| 21654. | 48033 | $21.87 |
| 21655. | 48034 | $23.33 |
| 21656. | 48036 | $28.92 |
| 21657. | 48038 | $105.00 |
| 21658. | 48042 | $26.79 |
| 21659. | 48044 | $22.32 |
| 21660. | 48045 | $8.93 |
| 21661. | 48053 | $65.46 |
| 21662. | 48054 | $8.93 |
| 21663. | 48056 | $857.73 |
| 21664. | 48057 | $4.39 |
| 21665. | 48059 | $45.27 |
| 21666. | 48061 | $13.39 |
| 21667. | 48064 | $67.68 |
| 21668. | 48066 | $24.55 |
| 21669. | 48067 | $69.76 |
| 21670. | 48071 | $85.22 |
| 21671. | 48073 | $19.69 |
| 21672. | 48074 | $267.87 |
| 21673. | 48078 | $6.22 |
| 21674. | 48080 | $4.37 |
| 21675. | 48084 | $230.08 |
| 21676. | 48085 | $32.73 |
| 21677. | 48086 | $227.49 |
| 21678. | 48087 | $107.70 |
| 21679. | 48089 | $33.83 |
| 21680. | 48092 | $18.54 |
| 21681. | 48093 | $612.83 |
| 21682. | 48107 | $39.43 |
| 21683. | 48108 | $14.73 |
| 21684. | 48112 | $26.34 |
| 21685. | 48115 | $8.93 |
| 21686. | 48117 | $6.71 |
| 21687. | 48120 | $14.09 |
| 21688. | 48123 | $16.66 |
| 21689. | 48126 | $11.16 |
| 21690. | 48127 | $200.48 |
| 21691. | 48130 | $5.89 |
| 21692. | 48132 | $44.65 |
| 21693. | 48133 | $29.02 |
| 21694. | 48135 | $23.48 |
| 21695. | 48136 | $33.39 |
| 21696. | 48137 | $14.87 |
| 21697. | 48138 | $12.83 |
| 21698. | 48139 | $15.60 |
| 21699. | 48140 | $54.39 |
| 21700. | 48141 | $45.21 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 21701. | 48142 | $15.60 |
| 21702. | 48143 | $49.00 |
| 21703. | 48144 | $18.37 |
| 21704. | 48145 | $18.67 |
| 21705. | 48146 | $28.87 |
| 21706. | 48147 | $47.69 |
| 21707. | 48148 | $47.69 |
| 21708. | 48149 | $41.71 |
| 21709. | 48150 | $9.48 |
| 21710. | 48151 | $172.37 |
| 21711. | 48154 | $8.02 |
| 21712. | 48155 | $8.75 |
| 21713. | 48156 | $94.50 |
| 21714. | 48157 | $75.10 |
| 21715. | 48158 | $22.46 |
| 21716. | 48159 | $30.33 |
| 21717. | 48160 | $46.52 |
| 21718. | 48161 | $51.33 |
| 21719. | 48163 | $14.29 |
| 21720. | 48164 | $12.10 |
| 21721. | 48165 | $25.96 |
| 21722. | 48166 | $13.12 |
| 21723. | 48167 | $13.27 |
| 21724. | 48168 | $21.00 |
| 21725. | 48169 | $24.64 |
| 21726. | 48170 | $29.46 |
| 21727. | 48171 | $29.31 |
| 21728. | 48172 | $26.25 |
| 21729. | 48173 | $23.62 |
| 21730. | 48174 | $25.96 |
| 21731. | 48175 | $11.08 |
| 21732. | 48176 | $12.10 |
| 21733. | 48177 | $52.06 |
| 21734. | 48178 | $139.56 |
| 21735. | 48179 | $18.52 |
| 21736. | 48180 | $10.21 |
| 21737. | 48181 | $6.85 |
| 21738. | 48182 | $47.61 |
| 21739. | 48185 | $49.82 |
| 21740. | 48189 | $23.22 |
| 21741. | 48190 | $87.50 |
| 21742. | 48191 | $45.21 |
| 21743. | 48194 | $34.86 |
| 21744. | 48195 | $473.24 |
| 21745. | 48196 | $33.71 |
| 21746. | 48199 | $95.21 |
| 21747. | 48203 | $26.13 |
| 21748. | 48206 | $291.65 |
| 21749. | 48208 | $62.19 |
| 21750. | 48210 | $17.86 |
| 21751. | 48211 | $104.86 |
| 21752. | 48213 | $29.31 |
| 21753. | 48216 | $39.74 |
| 21754. | 48217 | $81.55 |
| 21755. | 48219 | $3.56 |
| 21756. | 48221 | $33.22 |
| 21757. | 48223 | $42.72 |
| 21758. | 48224 | $164.81 |
| 21759. | 48225 | $369.84 |
| 21760. | 48228 | $11.23 |
| 21761. | 48233 | $29.28 |
| 21762. | 48236 | $89.29 |
| 21763. | 48237 | $35.72 |
| 21764. | 48241 | $1.09 |
| 21765. | 48243 | $92.64 |
| 21766. | 48249 | $26.79 |
| 21767. | 48250 | $134.73 |
| 21768. | 48257 | $103.60 |
| 21769. | 48260 | $5.21 |
| 21770. | 48263 | $51.42 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 21771. | 48264 | $5.93 |
| 21772. | 48265 | $17.99 |
| 21773. | 48268 | $224.58 |
| 21774. | 48269 | $161.10 |
| 21775. | 48275 | $8.97 |
| 21776. | 48277 | $17.86 |
| 21777. | 48278 | $19.58 |
| 21778. | 48282 | $165.97 |
| 21779. | 48283 | $78.22 |
| 21780. | 48284 | $32.73 |
| 21781. | 48285 | $6.75 |
| 21782. | 48289 | $28,641.03 |
| 21783. | 48290 | $72.13 |
| 21784. | 48294 | $188.21 |
| 21785. | 48295 | $197.79 |
| 21786. | 48297 | $26.79 |
| 21787. | 48299 | $275.28 |
| 21788. | 48300 | $93.01 |
| 21789. | 48301 | $157.42 |
| 21790. | 48306 | $44.65 |
| 21791. | 48309 | $3,665.99 |
| 21792. | 48312 | $144.76 |
| 21793. | 48317 | $30.27 |
| 21794. | 48321 | $52.37 |
| 21795. | 48322 | $43.75 |
| 21796. | 48323 | $175.79 |
| 21797. | 48326 | $58.33 |
| 21798. | 48327 | $35.70 |
| 21799. | 48332 | $434.01 |
| 21800. | 48333 | $47.61 |
| 21801. | 48334 | $42.55 |
| 21802. | 48341 | $32.14 |
| 21803. | 48352 | $17.86 |
| 21804. | 48356 | $152.39 |
| 21805. | 48359 | $733.61 |
| 21806. | 48360 | $35.72 |
| 21807. | 48373 | $2.23 |
| 21808. | 48374 | $4.09 |
| 21809. | 48375 | $155.75 |
| 21810. | 48376 | $20.99 |
| 21811. | 48377 | $26.79 |
| 21812. | 48379 | $30.27 |
| 21813. | 48381 | $43.75 |
| 21814. | 48382 | $43.75 |
| 21815. | 48383 | $350.23 |
| 21816. | 48385 | $8.88 |
| 21817. | 48386 | $36.21 |
| 21818. | 48387 | $4.88 |
| 21819. | 48394 | $26.79 |
| 21820. | 48396 | $215.95 |
| 21821. | 48397 | $84.49 |
| 21822. | 48399 | $64.62 |
| 21823. | 48400 | $17.45 |
| 21824. | 48402 | $50.99 |
| 21825. | 48408 | $17.86 |
| 21826. | 48412 | $3.65 |
| 21827. | 48414 | $8.93 |
| 21828. | 48415 | $92.55 |
| 21829. | 48416 | $291.65 |
| 21830. | 48419 | $279.50 |
| 21831. | 48420 | $35.00 |
| 21832. | 48421 | $10.89 |
| 21833. | 48422 | $197.02 |
| 21834. | 48424 | $28.93 |
| 21835. | 48427 | $50.64 |
| 21836. | 48429 | $95.21 |
| 21837. | 48431 | $28.15 |
| 21838. | 48432 | $8.59 |
| 21839. | 48437 | $200.73 |
| 21840. | 48438 | $23.80 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 21841. | 48445 | $218.74 |
| 21842. | 48446 | $49.14 |
| 21843. | 48447 | $14.01 |
| 21844. | 48448 | $127.48 |
| 21845. | 48450 | $163.66 |
| 21846. | 48452 | $47.61 |
| 21847. | 48453 | $3.30 |
| 21848. | 48456 | $15.50 |
| 21849. | 48457 | $26.79 |
| 21850. | 48462 | $32.73 |
| 21851. | 48464 | $19.63 |
| 21852. | 48466 | $540.95 |
| 21853. | 48467 | $101.16 |
| 21854. | 48469 | $44.65 |
| 21855. | 48472 | $13.82 |
| 21856. | 48474 | $13.27 |
| 21857. | 48475 | $47.61 |
| 21858. | 48477 | $86.86 |
| 21859. | 48479 | $14.28 |
| 21860. | 48480 | $152.70 |
| 21861. | 48481 | $25.28 |
| 21862. | 48483 | $44.66 |
| 21863. | 48484 | $35.72 |
| 21864. | 48485 | $18.96 |
| 21865. | 48486 | $8.93 |
| 21866. | 48487 | $80.43 |
| 21867. | 48488 | $264.40 |
| 21868. | 48489 | $53.57 |
| 21869. | 48494 | $23.69 |
| 21870. | 48495 | $171.98 |
| 21871. | 48498 | $32.73 |
| 21872. | 48500 | $86.38 |
| 21873. | 48502 | $265.03 |
| 21874. | 48505 | $32.73 |
| 21875. | 48506 | $54.42 |
| 21876. | 48507 | $26.79 |
| 21877. | 48509 | $297.86 |
| 21878. | 48510 | $29.42 |
| 21879. | 48512 | $17.23 |
| 21880. | 48514 | $31.10 |
| 21881. | 48520 | $8.15 |
| 21882. | 48521 | $450.39 |
| 21883. | 48523 | $13.13 |
| 21884. | 48524 | $29.17 |
| 21885. | 48525 | $43.75 |
| 21886. | 48527 | $10.71 |
| 21887. | 48529 | $21.00 |
| 21888. | 48535 | $78.47 |
| 21889. | 48536 | $574.21 |
| 21890. | 48538 | $17.53 |
| 21891. | 48542 | $14.58 |
| 21892. | 48544 | $156.46 |
| 21893. | 48546 | $20.52 |
| 21894. | 48554 | $17.23 |
| 21895. | 48556 | $96.16 |
| 21896. | 48558 | $145.83 |
| 21897. | 48560 | $6.12 |
| 21898. | 48561 | $14.77 |
| 21899. | 48565 | $46.96 |
| 21900. | 48566 | $94.78 |
| 21901. | 48568 | $99.39 |
| 21902. | 48569 | $39.23 |
| 21903. | 48571 | $107.18 |
| 21904. | 48572 | $55.94 |
| 21905. | 48573 | $8.21 |
| 21906. | 48574 | $396.48 |
| 21907. | 48575 | $46.96 |
| 21908. | 48578 | $1,309.31 |
| 21909. | 48583 | $54.28 |
| 21910. | 48584 | $51.66 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 21911. | 48585 | $64.93 |
| 21912. | 48586 | $45.04 |
| 21913. | 48588 | $117.60 |
| 21914. | 48590 | $86.88 |
| 21915. | 48593 | $36.31 |
| 21916. | 48596 | $14.58 |
| 21917. | 48598 | $60.39 |
| 21918. | 48601 | $4.00 |
| 21919. | 48602 | $46.10 |
| 21920. | 48604 | $26.81 |
| 21921. | 48605 | $35.33 |
| 21922. | 48606 | $19.63 |
| 21923. | 48610 | $126.21 |
| 21924. | 48613 | $77.55 |
| 21925. | 48615 | $17.86 |
| 21926. | 48616 | $184.41 |
| 21927. | 48625 | $22.13 |
| 21928. | 48627 | $23.80 |
| 21929. | 48634 | $90.75 |
| 21930. | 48635 | $192.03 |
| 21931. | 48641 | $17.86 |
| 21932. | 48643 | $377.66 |
| 21933. | 48644 | $12.11 |
| 21934. | 48645 | $52.33 |
| 21935. | 48647 | $89.29 |
| 21936. | 48649 | $60.52 |
| 21937. | 48651 | $20.24 |
| 21938. | 48653 | $10.27 |
| 21939. | 48654 | $29.17 |
| 21940. | 48660 | $247.36 |
| 21941. | 48661 | $28.58 |
| 21942. | 48662 | $10.32 |
| 21943. | 48663 | $72.91 |
| 21944. | 48664 | $7.14 |
| 21945. | 48671 | $65.46 |
| 21946. | 48672 | $89.29 |
| 21947. | 48673 | $41.66 |
| 21948. | 48674 | $8.93 |
| 21949. | 48676 | $43.61 |
| 21950. | 48677 | $314.98 |
| 21951. | 48679 | $35.72 |
| 21952. | 48681 | $62.50 |
| 21953. | 48683 | $50.83 |
| 21954. | 48688 | $12.23 |
| 21955. | 48691 | $58.33 |
| 21956. | 48692 | $114.01 |
| 21957. | 48696 | $33.39 |
| 21958. | 48697 | $8.04 |
| 21959. | 48698 | $269.01 |
| 21960. | 48701 | $53.57 |
| 21961. | 48704 | $64.37 |
| 21962. | 48705 | $29.36 |
| 21963. | 48707 | $40.10 |
| 21964. | 48709 | $53.22 |
| 21965. | 48711 | $58.33 |
| 21966. | 48713 | $13.72 |
| 21967. | 48714 | $22.36 |
| 21968. | 48715 | $4.35 |
| 21969. | 48720 | $2,212.87 |
| 21970. | 48723 | $29.04 |
| 21971. | 48725 | $26.83 |
| 21972. | 48727 | $32.73 |
| 21973. | 48736 | $98.22 |
| 21974. | 48737 | $952.12 |
| 21975. | 48738 | $58.11 |
| 21976. | 48739 | $5.16 |
| 21977. | 48745 | $134.25 |
| 21978. | 48746 | $37.35 |
| 21979. | 48749 | $131.53 |
| 21980. | 48751 | $3.01 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 21981. | 48752 | $2.55 |
| 21982. | 48753 | $2.99 |
| 21983. | 48754 | $2.92 |
| 21984. | 48755 | $42.90 |
| 21985. | 48761 | $4.72 |
| 21986. | 48763 | $35.00 |
| 21987. | 48768 | $90.18 |
| 21988. | 48769 | $40.97 |
| 21989. | 48771 | $17.86 |
| 21990. | 48773 | $14.11 |
| 21991. | 48775 | $20.42 |
| 21992. | 48776 | $98.20 |
| 21993. | 48780 | $96.57 |
| 21994. | 48781 | $3.95 |
| 21995. | 48783 | $149.71 |
| 21996. | 48784 | $18.98 |
| 21997. | 48787 | $47.61 |
| 21998. | 48791 | $446.46 |
| 21999. | 48792 | $23.80 |
| 22000. | 48794 | $5.44 |
| 22001. | 48795 | $13.39 |
| 22002. | 48796 | $47.16 |
| 22003. | 48800 | $44.65 |
| 22004. | 48803 | $2.12 |
| 22005. | 48804 | $147.29 |
| 22006. | 48805 | $65.46 |
| 22007. | 48807 | $1,348.30 |
| 22008. | 48809 | $79.65 |
| 22009. | 48810 | $12.48 |
| 22010. | 48816 | $60.47 |
| 22011. | 48817 | $7.49 |
| 22012. | 48825 | $109.37 |
| 22013. | 48829 | $13.33 |
| 22014. | 48832 | $116.53 |
| 22015. | 48833 | $97.08 |
| 22016. | 48837 | $14.13 |
| 22017. | 48838 | $47.39 |
| 22018. | 48841 | $4.46 |
| 22019. | 48843 | $27.12 |
| 22020. | 48847 | $48.25 |
| 22021. | 48849 | $4.76 |
| 22022. | 48850 | $172.71 |
| 22023. | 48853 | $50.73 |
| 22024. | 48857 | $16.14 |
| 22025. | 48858 | $19.90 |
| 22026. | 48860 | $88.73 |
| 22027. | 48863 | $11.99 |
| 22028. | 48865 | $21.92 |
| 22029. | 48872 | $96.52 |
| 22030. | 48875 | $14.83 |
| 22031. | 48876 | $19.49 |
| 22032. | 48877 | $29.17 |
| 22033. | 48878 | $11.16 |
| 22034. | 48881 | $31.10 |
| 22035. | 48882 | $13.09 |
| 22036. | 48883 | $25.45 |
| 22037. | 48884 | $65.46 |
| 22038. | 48885 | $96.09 |
| 22039. | 48889 | $29.17 |
| 22040. | 48893 | $20.84 |
| 22041. | 48894 | $178.77 |
| 22042. | 48895 | $25.54 |
| 22043. | 48896 | $64.09 |
| 22044. | 48897 | $33.87 |
| 22045. | 48898 | $2,479.04 |
| 22046. | 48900 | $729.13 |
| 22047. | 48901 | $72.91 |
| 22048. | 48909 | $17.86 |
| 22049. | 48913 | $65.46 |
| 22050. | 48914 | $23.80 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 22051. | 48916 | $2.90 |
| 22052. | 48922 | $62.24 |
| 22053. | 48923 | $14.19 |
| 22054. | 48929 | $11.36 |
| 22055. | 48931 | $27.66 |
| 22056. | 48932 | $83.07 |
| 22057. | 48933 | $22.23 |
| 22058. | 48934 | $38.29 |
| 22059. | 48935 | $321.74 |
| 22060. | 48937 | $133.14 |
| 22061. | 48941 | $56.94 |
| 22062. | 48945 | $2,217.96 |
| 22063. | 48947 | $239.00 |
| 22064. | 48948 | $116.21 |
| 22065. | 48949 | $1,069.30 |
| 22066. | 48950 | $547.72 |
| 22067. | 48951 | $62.35 |
| 22068. | 48952 | $7,643.92 |
| 22069. | 48953 | $850.53 |
| 22070. | 48956 | $62.84 |
| 22071. | 48958 | $145.83 |
| 22072. | 48959 | $10.92 |
| 22073. | 48960 | $37.30 |
| 22074. | 48965 | $47.61 |
| 22075. | 48967 | $32.17 |
| 22076. | 48971 | $1.44 |
| 22077. | 48972 | $18.36 |
| 22078. | 48973 | $173.54 |
| 22079. | 48974 | $173.54 |
| 22080. | 48975 | $98.20 |
| 22081. | 48976 | $27.82 |
| 22082. | 48978 | $124.14 |
| 22083. | 48980 | $5.38 |
| 22084. | 48981 | $5.53 |
| 22085. | 48982 | $176.47 |
| 22086. | 48983 | $210.45 |
| 22087. | 48984 | $56.49 |
| 22088. | 48985 | $56.15 |
| 22089. | 48986 | $56.15 |
| 22090. | 48990 | $51.62 |
| 22091. | 48994 | $46.59 |
| 22092. | 48995 | $18.80 |
| 22093. | 48996 | $41.66 |
| 22094. | 48997 | $18.80 |
| 22095. | 48999 | $11.61 |
| 22096. | 49003 | $19.29 |
| 22097. | 49005 | $91.14 |
| 22098. | 49006 | $14.58 |
| 22099. | 49013 | $40.59 |
| 22100. | 49019 | $17.86 |
| 22101. | 49021 | $64.31 |
| 22102. | 49026 | $141.52 |
| 22103. | 49027 | $120.02 |
| 22104. | 49029 | $268.00 |
| 22105. | 49031 | $68.78 |
| 22106. | 49033 | $87.50 |
| 22107. | 49036 | $132.34 |
| 22108. | 49037 | $126.36 |
| 22109. | 49039 | $17.89 |
| 22110. | 49040 | $157.09 |
| 22111. | 49043 | $17.86 |
| 22112. | 49044 | $49.57 |
| 22113. | 49047 | $8.60 |
| 22114. | 49051 | $147.01 |
| 22115. | 49052 | $92.20 |
| 22116. | 49054 | $8.93 |
| 22117. | 49055 | $119.01 |
| 22118. | 49056 | $10.63 |
| 22119. | 49058 | $115.93 |
| 22120. | 49059 | $44.48 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 22121. | 49060 | $22.96 |
| 22122. | 49063 | $449.37 |
| 22123. | 49064 | $8.86 |
| 22124. | 49065 | $8.99 |
| 22125. | 49072 | $11.28 |
| 22126. | 49073 | $89.29 |
| 22127. | 49077 | $114.25 |
| 22128. | 49079 | $17.86 |
| 22129. | 49081 | $102.09 |
| 22130. | 49083 | $73.81 |
| 22131. | 49084 | $24.56 |
| 22132. | 49085 | $19.21 |
| 22133. | 49086 | $32.59 |
| 22134. | 49087 | $41.07 |
| 22135. | 49088 | $70.64 |
| 22136. | 49089 | $96.33 |
| 22137. | 49090 | $8.93 |
| 22138. | 49091 | $8.93 |
| 22139. | 49095 | $410.97 |
| 22140. | 49101 | $241.30 |
| 22141. | 49110 | $231.36 |
| 22142. | 49111 | $79.96 |
| 22143. | 49112 | $3.65 |
| 22144. | 49113 | $71.33 |
| 22145. | 49114 | $47.56 |
| 22146. | 49115 | $8.93 |
| 22147. | 49116 | $72.91 |
| 22148. | 49120 | $213.09 |
| 22149. | 49121 | $142.82 |
| 22150. | 49122 | $205.33 |
| 22151. | 49123 | $29.17 |
| 22152. | 49124 | $17.61 |
| 22153. | 49126 | $26.79 |
| 22154. | 49127 | $1,179.75 |
| 22155. | 49129 | $116.80 |
| 22156. | 49131 | $64.89 |
| 22157. | 49134 | $209.72 |
| 22158. | 49135 | $7.07 |
| 22159. | 49136 | $4.96 |
| 22160. | 49138 | $43.84 |
| 22161. | 49139 | $8.93 |
| 22162. | 49142 | $39.50 |
| 22163. | 49143 | $47.41 |
| 22164. | 49146 | $13.68 |
| 22165. | 49147 | $171.66 |
| 22166. | 49148 | $32.59 |
| 22167. | 49149 | $138.12 |
| 22168. | 49151 | $83.32 |
| 22169. | 49153 | $26.19 |
| 22170. | 49154 | $145.83 |
| 22171. | 49156 | $12.54 |
| 22172. | 49157 | $13.27 |
| 22173. | 49161 | $45.81 |
| 22174. | 49162 | $130.93 |
| 22175. | 49163 | $6.34 |
| 22176. | 49165 | $116.53 |
| 22177. | 49175 | $10.17 |
| 22178. | 49178 | $24.70 |
| 22179. | 49179 | $65.46 |
| 22180. | 49180 | $18.80 |
| 22181. | 49181 | $18.80 |
| 22182. | 49186 | $18.80 |
| 22183. | 49189 | $55.08 |
| 22184. | 49190 | $24.42 |
| 22185. | 49191 | $18.42 |
| 22186. | 49192 | $327.32 |
| 22187. | 49197 | $14.58 |
| 22188. | 49199 | $8.84 |
| 22189. | 49201 | $8.75 |
| 22190. | 49204 | $52.80 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 22191. | 49205 | $13.66 |
| 22192. | 49206 | $96.81 |
| 22193. | 49207 | $9.52 |
| 22194. | 49209 | $20.89 |
| 22195. | 49210 | $359.11 |
| 22196. | 49211 | $359.11 |
| 22197. | 49212 | $276.61 |
| 22198. | 49214 | $62.49 |
| 22199. | 49217 | $60.16 |
| 22200. | 49222 | $71.41 |
| 22201. | 49223 | $64.35 |
| 22202. | 49224 | $14.58 |
| 22203. | 49232 | $83.31 |
| 22204. | 49233 | $19.59 |
| 22205. | 49236 | $52.52 |
| 22206. | 49240 | $49.44 |
| 22207. | 49241 | $17.64 |
| 22208. | 49245 | $37.16 |
| 22209. | 49246 | $47.39 |
| 22210. | 49247 | $59.51 |
| 22211. | 49248 | $27.42 |
| 22212. | 49258 | $32.60 |
| 22213. | 49262 | $24.55 |
| 22214. | 49263 | $35.70 |
| 22215. | 49264 | $8.93 |
| 22216. | 49266 | $8.93 |
| 22217. | 49268 | $14.48 |
| 22218. | 49269 | $8.75 |
| 22219. | 49271 | $1.87 |
| 22220. | 49273 | $183.59 |
| 22221. | 49275 | $24.79 |
| 22222. | 49277 | $45.69 |
| 22223. | 49283 | $65.63 |
| 22224. | 49284 | $61.74 |
| 22225. | 49296 | $19.73 |
| 22226. | 49297 | $8.19 |
| 22227. | 49299 | $47.70 |
| 22228. | 49300 | $178.58 |
| 22229. | 49303 | $114.80 |
| 22230. | 49304 | $12.69 |
| 22231. | 49307 | $7.54 |
| 22232. | 49308 | $22.44 |
| 22233. | 49309 | $764.37 |
| 22234. | 49311 | $390.72 |
| 22235. | 49312 | $74.10 |
| 22236. | 49313 | $17.86 |
| 22237. | 49314 | $17.86 |
| 22238. | 49315 | $6.25 |
| 22239. | 49317 | $51.44 |
| 22240. | 49318 | $51.81 |
| 22241. | 49324 | $13.09 |
| 22242. | 49326 | $17.04 |
| 22243. | 49327 | $41.32 |
| 22244. | 49330 | $87.94 |
| 22245. | 49334 | $357.04 |
| 22246. | 49336 | $36.89 |
| 22247. | 49337 | $6.00 |
| 22248. | 49340 | $1.08 |
| 22249. | 49342 | $200.86 |
| 22250. | 49349 | $87.50 |
| 22251. | 49351 | $98.86 |
| 22252. | 49352 | $296.44 |
| 22253. | 49355 | $62.85 |
| 22254. | 49357 | $171.89 |
| 22255. | 49358 | $35.72 |
| 22256. | 49360 | $35.72 |
| 22257. | 49361 | $61.65 |
| 22258. | 49365 | $85.41 |
| 22259. | 49366 | $116.23 |
| 22260. | 49369 | $65.16 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 22261. | 49370 | $44.19 | 22331. | 49523 | $48.66 | 22401. | 49701 | $238.03 |
| 22262. | 49372 | $132.41 | 22332. | 49525 | $1,020.78 | 22402. | 49704 | $15.52 |
| 22263. | 49380 | $11.66 | 22333. | 49527 | $197.20 | 22403. | 49708 | $11.69 |
| 22264. | 49383 | $8.93 | 22334. | 49529 | $59.51 | 22404. | 49709 | $485.64 |
| 22265. | 49384 | $116.62 | 22335. | 49533 | $43.21 | 22405. | 49710 | $98.56 |
| 22266. | 49387 | $408.89 | 22336. | 49535 | $35.70 | 22406. | 49711 | $122.32 |
| 22267. | 49392 | $23.57 | 22337. | 49536 | $163.66 | 22407. | 49712 | $202.24 |
| 22268. | 49396 | $71.41 | 22338. | 49538 | $26.79 | 22408. | 49713 | $25.84 |
| 22269. | 49397 | $167.25 | 22339. | 49540 | $58.95 | 22409. | 49714 | $780.10 |
| 22270. | 49401 | $119.01 | 22340. | 49541 | $126.87 | 22410. | 49715 | $17.50 |
| 22271. | 49404 | $44.40 | 22341. | 49543 | $617.52 | 22411. | 49716 | $291.65 |
| 22272. | 49408 | $13.28 | 22342. | 49545 | $33.43 | 22412. | 49718 | $145.64 |
| 22273. | 49410 | $57.21 | 22343. | 49546 | $69.27 | 22413. | 49720 | $461.78 |
| 22274. | 49411 | $10.90 | 22344. | 49548 | $43.75 | 22414. | 49722 | $328.85 |
| 22275. | 49415 | $3.79 | 22345. | 49550 | $66.33 | 22415. | 49723 | $116.66 |
| 22276. | 49417 | $9.47 | 22346. | 49551 | $2.70 | 22416. | 49731 | $133.32 |
| 22277. | 49422 | $22.55 | 22347. | 49555 | $40.19 | 22417. | 49733 | $183.62 |
| 22278. | 49423 | $37.46 | 22348. | 49560 | $392.78 | 22418. | 49734 | $965.53 |
| 22279. | 49424 | $98.20 | 22349. | 49562 | $8.93 | 22419. | 49735 | $39.55 |
| 22280. | 49425 | $13.25 | 22350. | 49563 | $23.80 | 22420. | 49736 | $11.21 |
| 22281. | 49426 | $21.28 | 22351. | 49566 | $35.72 | 22421. | 49737 | $12.35 |
| 22282. | 49428 | $37.16 | 22352. | 49567 | $65.46 | 22422. | 49742 | $17.86 |
| 22283. | 49430 | $97.59 | 22353. | 49569 | $61.54 | 22423. | 49746 | $134.67 |
| 22284. | 49431 | $41.07 | 22354. | 49570 | $17.86 | 22424. | 49747 | $80.41 |
| 22285. | 49433 | $32.73 | 22355. | 49574 | $7.98 | 22425. | 49750 | $53.23 |
| 22286. | 49434 | $238.03 | 22356. | 49575 | $11.14 | 22426. | 49752 | $238.03 |
| 22287. | 49435 | $153.53 | 22357. | 49577 | $15.99 | 22427. | 49754 | $57.16 |
| 22288. | 49436 | $153.53 | 22358. | 49578 | $60.33 | 22428. | 49757 | $23.80 |
| 22289. | 49441 | $55.61 | 22359. | 49579 | $1,497.97 | 22429. | 49760 | $455.54 |
| 22290. | 49442 | $36.43 | 22360. | 49581 | $112.99 | 22430. | 49765 | $40.34 |
| 22291. | 49443 | $8.30 | 22361. | 49582 | $43.84 | 22431. | 49766 | $72.91 |
| 22292. | 49444 | $145.83 | 22362. | 49583 | $43.23 | 22432. | 49767 | $77.71 |
| 22293. | 49445 | $163.66 | 22363. | 49588 | $72.91 | 22433. | 49769 | $7.77 |
| 22294. | 49451 | $95.54 | 22364. | 49589 | $77.09 | 22434. | 49770 | $24.51 |
| 22295. | 49453 | $16.04 | 22365. | 49592 | $47.61 | 22435. | 49771 | $36.54 |
| 22296. | 49455 | $23.80 | 22366. | 49593 | $47.61 | 22436. | 49774 | $35.72 |
| 22297. | 49457 | $64.85 | 22367. | 49597 | $19.35 | 22437. | 49775 | $17.86 |
| 22298. | 49458 | $22.32 | 22368. | 49598 | $62.50 | 22438. | 49776 | $156.70 |
| 22299. | 49459 | $29.17 | 22369. | 49599 | $96.15 | 22439. | 49778 | $12.19 |
| 22300. | 49460 | $43.75 | 22370. | 49605 | $19.71 | 22440. | 49779 | $10.37 |
| 22301. | 49461 | $4.94 | 22371. | 49606 | $19.31 | 22441. | 49781 | $61.44 |
| 22302. | 49462 | $71.41 | 22372. | 49608 | $1,410.30 | 22442. | 49782 | $4.09 |
| 22303. | 49463 | $5.56 | 22373. | 49609 | $421.96 | 22443. | 49783 | $11.99 |
| 22304. | 49464 | $37.05 | 22374. | 49610 | $341.60 | 22444. | 49784 | $99.52 |
| 22305. | 49470 | $72.91 | 22375. | 49611 | $163.66 | 22445. | 49788 | $49.10 |
| 22306. | 49472 | $53.10 | 22376. | 49613 | $11.61 | 22446. | 49790 | $119.01 |
| 22307. | 49473 | $47.61 | 22377. | 49615 | $115.93 | 22447. | 49792 | $18.81 |
| 22308. | 49475 | $40.92 | 22378. | 49616 | $12.50 | 22448. | 49794 | $32.73 |
| 22309. | 49477 | $105.83 | 22379. | 49617 | $58.74 | 22449. | 49795 | $25.29 |
| 22310. | 49478 | $95.21 | 22380. | 49619 | $36.41 | 22450. | 49796 | $34.18 |
| 22311. | 49480 | $327.32 | 22381. | 49621 | $44.99 | 22451. | 49804 | $363.79 |
| 22312. | 49485 | $83.21 | 22382. | 49624 | $8.93 | 22452. | 49806 | $30.94 |
| 22313. | 49486 | $16.66 | 22383. | 49627 | $18.35 | 22453. | 49809 | $95.21 |
| 22314. | 49487 | $24.57 | 22384. | 49633 | $35.23 | 22454. | 49811 | $223.23 |
| 22315. | 49488 | $17.97 | 22385. | 49636 | $270.09 | 22455. | 49812 | $25.00 |
| 22316. | 49490 | $34.54 | 22386. | 49639 | $71.38 | 22456. | 49813 | $8.93 |
| 22317. | 49494 | $71.43 | 22387. | 49641 | $49.33 | 22457. | 49814 | $17.86 |
| 22318. | 49495 | $114.26 | 22388. | 49644 | $98.88 | 22458. | 49816 | $49.11 |
| 22319. | 49500 | $8.93 | 22389. | 49650 | $64.81 | 22459. | 49820 | $204.40 |
| 22320. | 49501 | $258.69 | 22390. | 49657 | $55.55 | 22460. | 49822 | $31.25 |
| 22321. | 49502 | $50.95 | 22391. | 49658 | $17.90 | 22461. | 49825 | $17.86 |
| 22322. | 49505 | $81.83 | 22392. | 49666 | $65.46 | 22462. | 49826 | $197.38 |
| 22323. | 49510 | $9.82 | 22393. | 49670 | $582.06 | 22463. | 49828 | $169.65 |
| 22324. | 49513 | $394.65 | 22394. | 49672 | $23.80 | 22464. | 49829 | $422.13 |
| 22325. | 49514 | $12.86 | 22395. | 49676 | $99.20 | 22465. | 49830 | $18.44 |
| 22326. | 49517 | $22.61 | 22396. | 49678 | $216.97 | 22466. | 49832 | $98.20 |
| 22327. | 49518 | $223.23 | 22397. | 49692 | $4.62 | 22467. | 49833 | $98.20 |
| 22328. | 49519 | $72.91 | 22398. | 49695 | $13.61 | 22468. | 49834 | $23.11 |
| 22329. | 49521 | $1,648.25 | 22399. | 49697 | $83.49 | 22469. | 49836 | $15.60 |
| 22330. | 49522 | $142.82 | 22400. | 49698 | $53.71 | 22470. | 49841 | $63.79 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 22471. | 49843 | $17.86 | 22541. | 49969 | $144.11 | 22611. | 50115 | $13.72 |
| 22472. | 49844 | $102.08 | 22542. | 49971 | $135.13 | 22612. | 50120 | $65.46 |
| 22473. | 49846 | $10.92 | 22543. | 49972 | $72.91 | 22613. | 50122 | $57.28 |
| 22474. | 49847 | $27.97 | 22544. | 49975 | $44.33 | 22614. | 50124 | $249.93 |
| 22475. | 49848 | $31.93 | 22545. | 49979 | $138.30 | 22615. | 50136 | $36.59 |
| 22476. | 49849 | $21.87 | 22546. | 49980 | $37.46 | 22616. | 50137 | $102.68 |
| 22477. | 49853 | $23.80 | 22547. | 49981 | $204.16 | 22617. | 50138 | $189.23 |
| 22478. | 49854 | $35.72 | 22548. | 49983 | $11.15 | 22618. | 50139 | $17.86 |
| 22479. | 49855 | $97.29 | 22549. | 49984 | $32.73 | 22619. | 50140 | $5.45 |
| 22480. | 49858 | $50.40 | 22550. | 49987 | $66.61 | 22620. | 50143 | $11.73 |
| 22481. | 49861 | $2.57 | 22551. | 49988 | $55.32 | 22621. | 50144 | $53.26 |
| 22482. | 49862 | $43.23 | 22552. | 49991 | $279.77 | 22622. | 50146 | $17.86 |
| 22483. | 49863 | $90.45 | 22553. | 49992 | $3.57 | 22623. | 50150 | $89.29 |
| 22484. | 49866 | $392.78 | 22554. | 49993 | $228.51 | 22624. | 50151 | $12.35 |
| 22485. | 49867 | $158.37 | 22555. | 49995 | $33.04 | 22625. | 50152 | $14.20 |
| 22486. | 49868 | $208.31 | 22556. | 49996 | $9.44 | 22626. | 50154 | $387.21 |
| 22487. | 49871 | $15.71 | 22557. | 49997 | $468.63 | 22627. | 50155 | $56.38 |
| 22488. | 49872 | $56.71 | 22558. | 49998 | $190.42 | 22628. | 50157 | $18.26 |
| 22489. | 49874 | $167.42 | 22559. | 49999 | $1.99 | 22629. | 50158 | $35.37 |
| 22490. | 49875 | $83.98 | 22560. | 50001 | $14.58 | 22630. | 50164 | $10.94 |
| 22491. | 49879 | $31.02 | 22561. | 50004 | $4.46 | 22631. | 50165 | $209.96 |
| 22492. | 49880 | $19.90 | 22562. | 50006 | $21.98 | 22632. | 50166 | $28.66 |
| 22493. | 49881 | $2.62 | 22563. | 50009 | $69.45 | 22633. | 50167 | $1.12 |
| 22494. | 49882 | $8.93 | 22564. | 50011 | $12.35 | 22634. | 50169 | $17.86 |
| 22495. | 49884 | $49.67 | 22565. | 50012 | $138.06 | 22635. | 50175 | $24.86 |
| 22496. | 49885 | $50.07 | 22566. | 50016 | $119.01 | 22636. | 50179 | $116.53 |
| 22497. | 49888 | $4.76 | 22567. | 50020 | $15.60 | 22637. | 50181 | $8.92 |
| 22498. | 49890 | $8.03 | 22568. | 50021 | $47.61 | 22638. | 50188 | $41.78 |
| 22499. | 49894 | $31.20 | 22569. | 50022 | $3.75 | 22639. | 50190 | $17.21 |
| 22500. | 49895 | $20.58 | 22570. | 50024 | $304.27 | 22640. | 50192 | $387.62 |
| 22501. | 49896 | $91.48 | 22571. | 50029 | $47.61 | 22641. | 50193 | $20.61 |
| 22502. | 49897 | $10.43 | 22572. | 50032 | $154.90 | 22642. | 50194 | $6,693.42 |
| 22503. | 49900 | $8.93 | 22573. | 50033 | $1,332.96 | 22643. | 50195 | $8,335.78 |
| 22504. | 49904 | $35.72 | 22574. | 50034 | $48.80 | 22644. | 50196 | $18,126.19 |
| 22505. | 49906 | $26.79 | 22575. | 50038 | $11.28 | 22645. | 50197 | $238.03 |
| 22506. | 49907 | $62.52 | 22576. | 50039 | $145.59 | 22646. | 50200 | $16.28 |
| 22507. | 49908 | $11.00 | 22577. | 50041 | $79.01 | 22647. | 50201 | $13.39 |
| 22508. | 49909 | $20.91 | 22578. | 50045 | $55.94 | 22648. | 50203 | $12.88 |
| 22509. | 49910 | $147.33 | 22579. | 50047 | $159.48 | 22649. | 50207 | $32.73 |
| 22510. | 49912 | $16.60 | 22580. | 50049 | $5,985.74 | 22650. | 50210 | $8.93 |
| 22511. | 49913 | $15.63 | 22581. | 50050 | $1,466.49 | 22651. | 50211 | $49.65 |
| 22512. | 49914 | $145.83 | 22582. | 50051 | $43.84 | 22652. | 50213 | $98.20 |
| 22513. | 49915 | $203.87 | 22583. | 50052 | $99.07 | 22653. | 50217 | $7.29 |
| 22514. | 49916 | $43.75 | 22584. | 50053 | $43.84 | 22654. | 50218 | $135.80 |
| 22515. | 49919 | $130.93 | 22585. | 50055 | $22.91 | 22655. | 50219 | $17.85 |
| 22516. | 49920 | $47.61 | 22586. | 50062 | $44.65 | 22656. | 50221 | $95.21 |
| 22517. | 49923 | $81.51 | 22587. | 50063 | $98.20 | 22657. | 50223 | $8.93 |
| 22518. | 49925 | $184.65 | 22588. | 50068 | $29.17 | 22658. | 50224 | $130.93 |
| 22519. | 49926 | $44.05 | 22589. | 50069 | $3.86 | 22659. | 50230 | $173.20 |
| 22520. | 49932 | $86.12 | 22590. | 50071 | $2.23 | 22660. | 50232 | $161.36 |
| 22521. | 49933 | $82.62 | 22591. | 50074 | $124.97 | 22661. | 50234 | $54.23 |
| 22522. | 49934 | $287.54 | 22592. | 50075 | $23.80 | 22662. | 50236 | $44.65 |
| 22523. | 49936 | $96.69 | 22593. | 50076 | $43.75 | 22663. | 50238 | $58.71 |
| 22524. | 49937 | $215.94 | 22594. | 50077 | $145.83 | 22664. | 50242 | $187.35 |
| 22525. | 49938 | $23.47 | 22595. | 50082 | $13.39 | 22665. | 50246 | $41.56 |
| 22526. | 49939 | $20.04 | 22596. | 50083 | $7.23 | 22666. | 50247 | $53.57 |
| 22527. | 49940 | $78.55 | 22597. | 50084 | $67.40 | 22667. | 50251 | $89.29 |
| 22528. | 49942 | $157.97 | 22598. | 50090 | $14.58 | 22668. | 50253 | $85.09 |
| 22529. | 49943 | $29.17 | 22599. | 50092 | $196.39 | 22669. | 50255 | $31.37 |
| 22530. | 49946 | $78.55 | 22600. | 50093 | $49.10 | 22670. | 50257 | $291.65 |
| 22531. | 49950 | $42.85 | 22601. | 50094 | $32.73 | 22671. | 50263 | $64.54 |
| 22532. | 49951 | $58.33 | 22602. | 50096 | $15.06 | 22672. | 50267 | $8.30 |
| 22533. | 49953 | $54.75 | 22603. | 50097 | $137.86 | 22673. | 50268 | $138.12 |
| 22534. | 49954 | $76.17 | 22604. | 50099 | $48.41 | 22674. | 50269 | $736.14 |
| 22535. | 49956 | $88.07 | 22605. | 50100 | $17.86 | 22675. | 50271 | $89.29 |
| 22536. | 49957 | $34.41 | 22606. | 50101 | $65.46 | 22676. | 50272 | $73.90 |
| 22537. | 49961 | $68.82 | 22607. | 50102 | $14.73 | 22677. | 50273 | $55.07 |
| 22538. | 49964 | $240.21 | 22608. | 50103 | $58.92 | 22678. | 50274 | $23.97 |
| 22539. | 49965 | $476.06 | 22609. | 50112 | $22.37 | 22679. | 50276 | $6.12 |
| 22540. | 49966 | $103.16 | 22610. | 50114 | $43.63 | 22680. | 50277 | $17,858.25 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 22681. | 50278 | $2,454.90 |
| 22682. | 50279 | $105.67 |
| 22683. | 50280 | $15.99 |
| 22684. | 50281 | $88.63 |
| 22685. | 50282 | $26.47 |
| 22686. | 50283 | $23.81 |
| 22687. | 50286 | $169.96 |
| 22688. | 50287 | $71.41 |
| 22689. | 50289 | $17.61 |
| 22690. | 50291 | $65.46 |
| 22691. | 50296 | $9.55 |
| 22692. | 50297 | $16.54 |
| 22693. | 50302 | $25.00 |
| 22694. | 50303 | $18.80 |
| 22695. | 50304 | $160.87 |
| 22696. | 50307 | $98.22 |
| 22697. | 50308 | $24.56 |
| 22698. | 50312 | $37.91 |
| 22699. | 50313 | $53.09 |
| 22700. | 50314 | $88.38 |
| 22701. | 50315 | $19.08 |
| 22702. | 50316 | $22.60 |
| 22703. | 50317 | $53.56 |
| 22704. | 50318 | $89.26 |
| 22705. | 50322 | $108.02 |
| 22706. | 50324 | $32.73 |
| 22707. | 50327 | $40.10 |
| 22708. | 50328 | $12.40 |
| 22709. | 50329 | $22.32 |
| 22710. | 50330 | $21.28 |
| 22711. | 50331 | $23.26 |
| 22712. | 50332 | $104.74 |
| 22713. | 50333 | $145.83 |
| 22714. | 50334 | $93.97 |
| 22715. | 50335 | $19.90 |
| 22716. | 50339 | $19.90 |
| 22717. | 50341 | $112.71 |
| 22718. | 50346 | $67.90 |
| 22719. | 50347 | $248.71 |
| 22720. | 50348 | $13.49 |
| 22721. | 50349 | $116.75 |
| 22722. | 50352 | $115.84 |
| 22723. | 50354 | $296.49 |
| 22724. | 50355 | $13.09 |
| 22725. | 50363 | $51.34 |
| 22726. | 50365 | $58.33 |
| 22727. | 50367 | $15.44 |
| 22728. | 50369 | $16.31 |
| 22729. | 50370 | $16.31 |
| 22730. | 50371 | $27.19 |
| 22731. | 50375 | $216.41 |
| 22732. | 50389 | $11.61 |
| 22733. | 50393 | $26.79 |
| 22734. | 50398 | $17.22 |
| 22735. | 50400 | $173.81 |
| 22736. | 50401 | $4.32 |
| 22737. | 50402 | $94.79 |
| 22738. | 50407 | $12.45 |
| 22739. | 50408 | $19.46 |
| 22740. | 50409 | $2.85 |
| 22741. | 50411 | $332.57 |
| 22742. | 50415 | $91.32 |
| 22743. | 50419 | $44.65 |
| 22744. | 50421 | $7.29 |
| 22745. | 50423 | $72.88 |
| 22746. | 50426 | $104.97 |
| 22747. | 50428 | $76.17 |
| 22748. | 50432 | $164.24 |
| 22749. | 50436 | $25.81 |
| 22750. | 50442 | $137.98 |
| 22751. | 50448 | $22.09 |
| 22752. | 50454 | $7.22 |
| 22753. | 50457 | $189.57 |
| 22754. | 50459 | $195.57 |
| 22755. | 50460 | $23.93 |
| 22756. | 50463 | $23.80 |
| 22757. | 50465 | $273.41 |
| 22758. | 50466 | $23.80 |
| 22759. | 50467 | $21.81 |
| 22760. | 50468 | $1.68 |
| 22761. | 50470 | $17.86 |
| 22762. | 50478 | $145.83 |
| 22763. | 50479 | $8.92 |
| 22764. | 50482 | $22.32 |
| 22765. | 50483 | $17.86 |
| 22766. | 50484 | $22.23 |
| 22767. | 50485 | $43.78 |
| 22768. | 50486 | $7.41 |
| 22769. | 50487 | $14.72 |
| 22770. | 50489 | $163.66 |
| 22771. | 50490 | $145.83 |
| 22772. | 50492 | $16.35 |
| 22773. | 50499 | $16.92 |
| 22774. | 50500 | $348.86 |
| 22775. | 50501 | $8.93 |
| 22776. | 50503 | $65.46 |
| 22777. | 50504 | $922.03 |
| 22778. | 50507 | $130.93 |
| 22779. | 50508 | $35.72 |
| 22780. | 50510 | $971.59 |
| 22781. | 50511 | $35.70 |
| 22782. | 50516 | $122.23 |
| 22783. | 50518 | $76.18 |
| 22784. | 50521 | $13.10 |
| 22785. | 50523 | $34.38 |
| 22786. | 50524 | $6.08 |
| 22787. | 50526 | $14.58 |
| 22788. | 50528 | $17.85 |
| 22789. | 50531 | $60.40 |
| 22790. | 50533 | $42.17 |
| 22791. | 50536 | $82.29 |
| 22792. | 50538 | $17.89 |
| 22793. | 50541 | $8.93 |
| 22794. | 50545 | $20.09 |
| 22795. | 50546 | $90.41 |
| 22796. | 50547 | $35.72 |
| 22797. | 50548 | $238.03 |
| 22798. | 50549 | $31.88 |
| 22799. | 50550 | $64.12 |
| 22800. | 50552 | $36.40 |
| 22801. | 50555 | $39.28 |
| 22802. | 50561 | $59.73 |
| 22803. | 50562 | $166.62 |
| 22804. | 50563 | $142.82 |
| 22805. | 50564 | $26.79 |
| 22806. | 50565 | $104.83 |
| 22807. | 50566 | $8.93 |
| 22808. | 50568 | $46.70 |
| 22809. | 50569 | $39.11 |
| 22810. | 50578 | $1.56 |
| 22811. | 50580 | $26.79 |
| 22812. | 50581 | $247.01 |
| 22813. | 50585 | $37.13 |
| 22814. | 50588 | $39.28 |
| 22815. | 50590 | $3.91 |
| 22816. | 50595 | $158.56 |
| 22817. | 50599 | $249.75 |
| 22818. | 50607 | $47.32 |
| 22819. | 50608 | $16.88 |
| 22820. | 50609 | $22.92 |
| 22821. | 50610 | $114.39 |
| 22822. | 50613 | $46.07 |
| 22823. | 50618 | $49.37 |
| 22824. | 50621 | $26.79 |
| 22825. | 50622 | $25.45 |
| 22826. | 50627 | $123.69 |
| 22827. | 50628 | $35.78 |
| 22828. | 50629 | $15.74 |
| 22829. | 50633 | $1.84 |
| 22830. | 50636 | $300.92 |
| 22831. | 50640 | $8.75 |
| 22832. | 50644 | $17.86 |
| 22833. | 50646 | $11.87 |
| 22834. | 50647 | $8.93 |
| 22835. | 50649 | $65.77 |
| 22836. | 50651 | $47.61 |
| 22837. | 50654 | $26.18 |
| 22838. | 50657 | $22.32 |
| 22839. | 50658 | $17.86 |
| 22840. | 50662 | $779.94 |
| 22841. | 50664 | $17.86 |
| 22842. | 50667 | $102.08 |
| 22843. | 50669 | $23.31 |
| 22844. | 50670 | $17.92 |
| 22845. | 50671 | $68.54 |
| 22846. | 50672 | $12.97 |
| 22847. | 50673 | $44.99 |
| 22848. | 50677 | $13.39 |
| 22849. | 50681 | $35.72 |
| 22850. | 50682 | $171.38 |
| 22851. | 50683 | $345.14 |
| 22852. | 50684 | $47.61 |
| 22853. | 50685 | $21.87 |
| 22854. | 50689 | $89.29 |
| 22855. | 50690 | $310.67 |
| 22856. | 50692 | $13.53 |
| 22857. | 50693 | $34.41 |
| 22858. | 50694 | $67.38 |
| 22859. | 50699 | $18.52 |
| 22860. | 50700 | $51.12 |
| 22861. | 50704 | $24.80 |
| 22862. | 50713 | $57.13 |
| 22863. | 50714 | $36.89 |
| 22864. | 50717 | $33.96 |
| 22865. | 50728 | $291.65 |
| 22866. | 50732 | $17.23 |
| 22867. | 50733 | $99.54 |
| 22868. | 50735 | $167.37 |
| 22869. | 50737 | $341.41 |
| 22870. | 50738 | $71.82 |
| 22871. | 50741 | $17.86 |
| 22872. | 50742 | $17.96 |
| 22873. | 50744 | $65.46 |
| 22874. | 50746 | $17.44 |
| 22875. | 50747 | $98.20 |
| 22876. | 50749 | $95.21 |
| 22877. | 50750 | $74.10 |
| 22878. | 50751 | $65.46 |
| 22879. | 50753 | $17.88 |
| 22880. | 50760 | $32.73 |
| 22881. | 50764 | $8.93 |
| 22882. | 50767 | $72.91 |
| 22883. | 50770 | $51.62 |
| 22884. | 50771 | $179.94 |
| 22885. | 50772 | $15.63 |
| 22886. | 50774 | $39.28 |
| 22887. | 50778 | $19.69 |
| 22888. | 50780 | $163.66 |
| 22889. | 50782 | $62.62 |
| 22890. | 50783 | $11.90 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 22891. | 50784 | $5.80 |
| 22892. | 50785 | $3.57 |
| 22893. | 50786 | $17.86 |
| 22894. | 50790 | $44.65 |
| 22895. | 50792 | $608.34 |
| 22896. | 50794 | $966.13 |
| 22897. | 50799 | $24.11 |
| 22898. | 50800 | $1,535.93 |
| 22899. | 50803 | $31.89 |
| 22900. | 50804 | $14.10 |
| 22901. | 50808 | $214.57 |
| 22902. | 50809 | $4.91 |
| 22903. | 50810 | $16.92 |
| 22904. | 50811 | $103.72 |
| 22905. | 50815 | $27.27 |
| 22906. | 50816 | $17.86 |
| 22907. | 50823 | $61.89 |
| 22908. | 50824 | $213.98 |
| 22909. | 50826 | $466.64 |
| 22910. | 50829 | $35.72 |
| 22911. | 50830 | $92.22 |
| 22912. | 50832 | $818.35 |
| 22913. | 50837 | $146.17 |
| 22914. | 50838 | $21.87 |
| 22915. | 50839 | $19.64 |
| 22916. | 50840 | $43.75 |
| 22917. | 50841 | $28.63 |
| 22918. | 50845 | $35.72 |
| 22919. | 50850 | $72.91 |
| 22920. | 50851 | $53.38 |
| 22921. | 50855 | $71.41 |
| 22922. | 50856 | $93.29 |
| 22923. | 50857 | $23.80 |
| 22924. | 50858 | $204.87 |
| 22925. | 50859 | $461.01 |
| 22926. | 50870 | $32.98 |
| 22927. | 50873 | $25.81 |
| 22928. | 50881 | $19.04 |
| 22929. | 50882 | $43.76 |
| 22930. | 50883 | $613.05 |
| 22931. | 50884 | $17.68 |
| 22932. | 50885 | $102.35 |
| 22933. | 50886 | $33.32 |
| 22934. | 50887 | $30.94 |
| 22935. | 50888 | $9.52 |
| 22936. | 50889 | $11.90 |
| 22937. | 50892 | $180.90 |
| 22938. | 50894 | $49.63 |
| 22939. | 50895 | $97.54 |
| 22940. | 50896 | $15.22 |
| 22941. | 50899 | $21.28 |
| 22942. | 50901 | $8.92 |
| 22943. | 50902 | $43.27 |
| 22944. | 50903 | $17.86 |
| 22945. | 50905 | $43.27 |
| 22946. | 50906 | $32.60 |
| 22947. | 50910 | $17.86 |
| 22948. | 50918 | $20.37 |
| 22949. | 50919 | $6.79 |
| 22950. | 50921 | $98.20 |
| 22951. | 50922 | $194.72 |
| 22952. | 50923 | $64.85 |
| 22953. | 50925 | $4.46 |
| 22954. | 50926 | $14.58 |
| 22955. | 50927 | $81.55 |
| 22956. | 50928 | $11.25 |
| 22957. | 50929 | $225.94 |
| 22958. | 50930 | $32.73 |
| 22959. | 50934 | $29.36 |
| 22960. | 50935 | $389.68 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 22961. | 50936 | $16.37 |
| 22962. | 50938 | $36.57 |
| 22963. | 50941 | $50.34 |
| 22964. | 50942 | $84.50 |
| 22965. | 50945 | $39.29 |
| 22966. | 50946 | $47.02 |
| 22967. | 50947 | $48.79 |
| 22968. | 50948 | $65.46 |
| 22969. | 50949 | $17.86 |
| 22970. | 50950 | $2.74 |
| 22971. | 50951 | $9.77 |
| 22972. | 50960 | $22.74 |
| 22973. | 50962 | $19.69 |
| 22974. | 50963 | $12.99 |
| 22975. | 50972 | $203.24 |
| 22976. | 50973 | $123.82 |
| 22977. | 50978 | $327.62 |
| 22978. | 50979 | $348.39 |
| 22979. | 50980 | $40.92 |
| 22980. | 50982 | $83.10 |
| 22981. | 50983 | $31.69 |
| 22982. | 50986 | $44.74 |
| 22983. | 50990 | $182.66 |
| 22984. | 50993 | $17.86 |
| 22985. | 50995 | $4.94 |
| 22986. | 50996 | $32.73 |
| 22987. | 50997 | $130.93 |
| 22988. | 50998 | $19.04 |
| 22989. | 51003 | $110.81 |
| 22990. | 51004 | $101.42 |
| 22991. | 51006 | $11.90 |
| 22992. | 51008 | $17.86 |
| 22993. | 51010 | $76.60 |
| 22994. | 51011 | $89.66 |
| 22995. | 51012 | $17.47 |
| 22996. | 51013 | $131.53 |
| 22997. | 51014 | $35.72 |
| 22998. | 51017 | $34.37 |
| 22999. | 51018 | $47.61 |
| 23000. | 51020 | $119.01 |
| 23001. | 51021 | $129.92 |
| 23002. | 51023 | $331.12 |
| 23003. | 51024 | $63.20 |
| 23004. | 51025 | $198.73 |
| 23005. | 51026 | $8.80 |
| 23006. | 51029 | $52.70 |
| 23007. | 51031 | $7.41 |
| 23008. | 51032 | $404.65 |
| 23009. | 51034 | $15.77 |
| 23010. | 51039 | $8.75 |
| 23011. | 51040 | $43.68 |
| 23012. | 51042 | $262.05 |
| 23013. | 51043 | $50.23 |
| 23014. | 51044 | $109.19 |
| 23015. | 51046 | $38.53 |
| 23016. | 51048 | $217.28 |
| 23017. | 51049 | $218.01 |
| 23018. | 51050 | $300.40 |
| 23019. | 51055 | $3.57 |
| 23020. | 51057 | $57.72 |
| 23021. | 51059 | $54.75 |
| 23022. | 51060 | $66.77 |
| 23023. | 51062 | $3.71 |
| 23024. | 51064 | $3.71 |
| 23025. | 51068 | $20.16 |
| 23026. | 51069 | $25.96 |
| 23027. | 51070 | $18.08 |
| 23028. | 51076 | $25.52 |
| 23029. | 51077 | $126.87 |
| 23030. | 51081 | $35.72 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 23031. | 51082 | $26.79 |
| 23032. | 51090 | $7.24 |
| 23033. | 51093 | $15.72 |
| 23034. | 51096 | $107.78 |
| 23035. | 51097 | $1.49 |
| 23036. | 51098 | $46.09 |
| 23037. | 51099 | $8,034.02 |
| 23038. | 51100 | $3,383.17 |
| 23039. | 51110 | $58.33 |
| 23040. | 51112 | $227.84 |
| 23041. | 51114 | $32.73 |
| 23042. | 51115 | $50.90 |
| 23043. | 51116 | $37.00 |
| 23044. | 51117 | $280.50 |
| 23045. | 51118 | $67.16 |
| 23046. | 51120 | $357.16 |
| 23047. | 51121 | $5.10 |
| 23048. | 51123 | $17.07 |
| 23049. | 51126 | $21.51 |
| 23050. | 51130 | $3.91 |
| 23051. | 51131 | $14.58 |
| 23052. | 51134 | $211.64 |
| 23053. | 51135 | $211.93 |
| 23054. | 51136 | $25.21 |
| 23055. | 51137 | $27.59 |
| 23056. | 51138 | $58.33 |
| 23057. | 51139 | $47.70 |
| 23058. | 51140 | $444.19 |
| 23059. | 51141 | $224.99 |
| 23060. | 51142 | $14.58 |
| 23061. | 51145 | $87.50 |
| 23062. | 51147 | $609.15 |
| 23063. | 51148 | $196.39 |
| 23064. | 51149 | $69.48 |
| 23065. | 51150 | $2,174.29 |
| 23066. | 51154 | $102.08 |
| 23067. | 51155 | $58.33 |
| 23068. | 51160 | $14.38 |
| 23069. | 51162 | $101.37 |
| 23070. | 51171 | $30.33 |
| 23071. | 51174 | $58.33 |
| 23072. | 51179 | $39.02 |
| 23073. | 51180 | $45.13 |
| 23074. | 51181 | $299.48 |
| 23075. | 51183 | $24.70 |
| 23076. | 51185 | $268.33 |
| 23077. | 51186 | $6.67 |
| 23078. | 51187 | $119.01 |
| 23079. | 51189 | $1.91 |
| 23080. | 51190 | $18.44 |
| 23081. | 51192 | $30.36 |
| 23082. | 51195 | $5.91 |
| 23083. | 51196 | $153.12 |
| 23084. | 51197 | $6.21 |
| 23085. | 51198 | $21,963.19 |
| 23086. | 51200 | $33.67 |
| 23087. | 51201 | $1.34 |
| 23088. | 51202 | $18.31 |
| 23089. | 51204 | $261.59 |
| 23090. | 51209 | $75.69 |
| 23091. | 51210 | $139.33 |
| 23092. | 51211 | $33.13 |
| 23093. | 51213 | $22.06 |
| 23094. | 51215 | $314.81 |
| 23095. | 51216 | $170.43 |
| 23096. | 51218 | $182.59 |
| 23097. | 51224 | $12.40 |
| 23098. | 51225 | $58.86 |
| 23099. | 51226 | $145.83 |
| 23100. | 51230 | $239.05 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 23101. | 51232 | $189.25 | 23171. | 51354 | $19.31 | 23241. | 51510 | $105.27 |
| 23102. | 51233 | $142.82 | 23172. | 51355 | $19.31 | 23242. | 51511 | $218.74 |
| 23103. | 51234 | $80.84 | 23173. | 51356 | $49.99 | 23243. | 51512 | $16.37 |
| 23104. | 51235 | $45.81 | 23174. | 51362 | $8.43 | 23244. | 51513 | $167.70 |
| 23105. | 51236 | $32.01 | 23175. | 51363 | $70.03 | 23245. | 51515 | $6.18 |
| 23106. | 51237 | $52.98 | 23176. | 51364 | $19.36 | 23246. | 51516 | $6.88 |
| 23107. | 51238 | $21.45 | 23177. | 51366 | $7.34 | 23247. | 51517 | $4.68 |
| 23108. | 51239 | $28.56 | 23178. | 51367 | $22.61 | 23248. | 51519 | $15.65 |
| 23109. | 51240 | $191.20 | 23179. | 51368 | $9.22 | 23249. | 51520 | $465.98 |
| 23110. | 51242 | $6.56 | 23180. | 51371 | $41.88 | 23250. | 51522 | $64.44 |
| 23111. | 51243 | $70.05 | 23181. | 51378 | $66.12 | 23251. | 51524 | $164.99 |
| 23112. | 51246 | $44.04 | 23182. | 51380 | $43.75 | 23252. | 51525 | $195.37 |
| 23113. | 51248 | $9,026.09 | 23183. | 51381 | $78.70 | 23253. | 51527 | $40.81 |
| 23114. | 51250 | $4.37 | 23184. | 51383 | $178.58 | 23254. | 51528 | $677.66 |
| 23115. | 51252 | $16.09 | 23185. | 51384 | $58.89 | 23255. | 51530 | $139.86 |
| 23116. | 51253 | $115.62 | 23186. | 51385 | $326.74 | 23256. | 51531 | $102.08 |
| 23117. | 51257 | $202.36 | 23187. | 51386 | $57.63 | 23257. | 51532 | $27.77 |
| 23118. | 51259 | $4.37 | 23188. | 51387 | $42.73 | 23258. | 51533 | $49.58 |
| 23119. | 51260 | $11.26 | 23189. | 51388 | $65.41 | 23259. | 51535 | $107.92 |
| 23120. | 51262 | $32.73 | 23190. | 51390 | $71.41 | 23260. | 51536 | $12.30 |
| 23121. | 51263 | $218.74 | 23191. | 51391 | $71.41 | 23261. | 51537 | $59.51 |
| 23122. | 51265 | $7.59 | 23192. | 51392 | $865.72 | 23262. | 51538 | $130.93 |
| 23123. | 51267 | $335.83 | 23193. | 51398 | $71.41 | 23263. | 51539 | $43.75 |
| 23124. | 51269 | $65.46 | 23194. | 51399 | $13.63 | 23264. | 51542 | $39.41 |
| 23125. | 51273 | $222.11 | 23195. | 51402 | $47.89 | 23265. | 51544 | $53.57 |
| 23126. | 51275 | $44.65 | 23196. | 51404 | $93.29 | 23266. | 51545 | $67.70 |
| 23127. | 51277 | $32.73 | 23197. | 51410 | $66.65 | 23267. | 51549 | $842.50 |
| 23128. | 51278 | $78.41 | 23198. | 51411 | $154.72 | 23268. | 51550 | $5.80 |
| 23129. | 51280 | $90.28 | 23199. | 51412 | $8.93 | 23269. | 51552 | $61.61 |
| 23130. | 51283 | $7.09 | 23200. | 51414 | $65.46 | 23270. | 51555 | $81.83 |
| 23131. | 51285 | $23.80 | 23201. | 51415 | $16.57 | 23271. | 51557 | $43.75 |
| 23132. | 51287 | $1.64 | 23202. | 51418 | $35.72 | 23272. | 51560 | $55.05 |
| 23133. | 51288 | $89.12 | 23203. | 51421 | $8.04 | 23273. | 51562 | $23.80 |
| 23134. | 51289 | $1,458.26 | 23204. | 51422 | $59.06 | 23274. | 51564 | $17.86 |
| 23135. | 51294 | $75.60 | 23205. | 51423 | $124.82 | 23275. | 51566 | $96.60 |
| 23136. | 51295 | $119.37 | 23206. | 51425 | $17.70 | 23276. | 51567 | $83.32 |
| 23137. | 51296 | $17.05 | 23207. | 51429 | $16.67 | 23277. | 51569 | $24.04 |
| 23138. | 51297 | $218.65 | 23208. | 51433 | $106.64 | 23278. | 51570 | $38.29 |
| 23139. | 51298 | $59.51 | 23209. | 51435 | $3.75 | 23279. | 51576 | $8.03 |
| 23140. | 51299 | $9.26 | 23210. | 51442 | $18.65 | 23280. | 51577 | $18.33 |
| 23141. | 51300 | $65.46 | 23211. | 51444 | $2.68 | 23281. | 51578 | $225.78 |
| 23142. | 51302 | $177.65 | 23212. | 51445 | $145.83 | 23282. | 51579 | $1,178.61 |
| 23143. | 51303 | $23.22 | 23213. | 51447 | $39.61 | 23283. | 51580 | $65.82 |
| 23144. | 51304 | $32.17 | 23214. | 51449 | $45.42 | 23284. | 51581 | $156.67 |
| 23145. | 51305 | $144.61 | 23215. | 51450 | $35.00 | 23285. | 51583 | $32.13 |
| 23146. | 51306 | $47.61 | 23216. | 51451 | $43.76 | 23286. | 51584 | $11.90 |
| 23147. | 51307 | $21.98 | 23217. | 51452 | $99.97 | 23287. | 51585 | $198.38 |
| 23148. | 51308 | $180.63 | 23218. | 51454 | $14.53 | 23288. | 51587 | $9.48 |
| 23149. | 51309 | $217.77 | 23219. | 51455 | $130.93 | 23289. | 51588 | $49.51 |
| 23150. | 51310 | $13.32 | 23220. | 51458 | $16.09 | 23290. | 51589 | $49.51 |
| 23151. | 51313 | $311.93 | 23221. | 51461 | $28.24 | 23291. | 51590 | $138.92 |
| 23152. | 51314 | $193.10 | 23222. | 51463 | $635.81 | 23292. | 51591 | $174.13 |
| 23153. | 51318 | $116.66 | 23223. | 51466 | $17.23 | 23293. | 51592 | $136.16 |
| 23154. | 51320 | $71.41 | 23224. | 51467 | $238.03 | 23294. | 51593 | $55.65 |
| 23155. | 51321 | $416.61 | 23225. | 51470 | $52.83 | 23295. | 51594 | $72.82 |
| 23156. | 51322 | $4.96 | 23226. | 51471 | $89.29 | 23296. | 51595 | $7.29 |
| 23157. | 51323 | $21.00 | 23227. | 51472 | $89.29 | 23297. | 51596 | $63.43 |
| 23158. | 51328 | $43.99 | 23228. | 51475 | $4.02 | 23298. | 51597 | $7.91 |
| 23159. | 51329 | $145.58 | 23229. | 51485 | $8.93 | 23299. | 51598 | $35.41 |
| 23160. | 51333 | $20.20 | 23230. | 51486 | $54.10 | 23300. | 51601 | $8.93 |
| 23161. | 51334 | $145.83 | 23231. | 51487 | $114.06 | 23301. | 51602 | $229.83 |
| 23162. | 51337 | $92.20 | 23232. | 51491 | $14.03 | 23302. | 51604 | $102.52 |
| 23163. | 51338 | $24.70 | 23233. | 51492 | $65.46 | 23303. | 51605 | $23.78 |
| 23164. | 51339 | $8.93 | 23234. | 51493 | $62.60 | 23304. | 51609 | $32.17 |
| 23165. | 51340 | $53.57 | 23235. | 51494 | $95.21 | 23305. | 51610 | $14.73 |
| 23166. | 51341 | $380.01 | 23236. | 51502 | $14.58 | 23306. | 51613 | $93.35 |
| 23167. | 51345 | $15.77 | 23237. | 51503 | $43.75 | 23307. | 51614 | $212.60 |
| 23168. | 51347 | $17.65 | 23238. | 51504 | $61.61 | 23308. | 51616 | $22.77 |
| 23169. | 51348 | $17.65 | 23239. | 51507 | $91.41 | 23309. | 51619 | $238.03 |
| 23170. | 51349 | $17.65 | 23240. | 51508 | $65.46 | 23310. | 51624 | $16.09 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 23311. | 51625 | $26.79 |
| 23312. | 51626 | $30.88 |
| 23313. | 51627 | $10.72 |
| 23314. | 51628 | $10.46 |
| 23315. | 51629 | $65.46 |
| 23316. | 51630 | $111.81 |
| 23317. | 51631 | $189.57 |
| 23318. | 51632 | $107.47 |
| 23319. | 51633 | $65.46 |
| 23320. | 51634 | $12.55 |
| 23321. | 51637 | $35.72 |
| 23322. | 51643 | $238.03 |
| 23323. | 51644 | $201.65 |
| 23324. | 51645 | $19.77 |
| 23325. | 51649 | $535.75 |
| 23326. | 51651 | $23.97 |
| 23327. | 51652 | $29.17 |
| 23328. | 51655 | $98.20 |
| 23329. | 51660 | $41.66 |
| 23330. | 51661 | $33.32 |
| 23331. | 51662 | $28.93 |
| 23332. | 51664 | $58.92 |
| 23333. | 51669 | $18.13 |
| 23334. | 51670 | $1.31 |
| 23335. | 51672 | $12.86 |
| 23336. | 51676 | $10.18 |
| 23337. | 51677 | $32.73 |
| 23338. | 51678 | $476.06 |
| 23339. | 51679 | $117.10 |
| 23340. | 51681 | $21.50 |
| 23341. | 51682 | $9.34 |
| 23342. | 51686 | $3.97 |
| 23343. | 51690 | $49.51 |
| 23344. | 51694 | $9,391.71 |
| 23345. | 51696 | $37.90 |
| 23346. | 51697 | $29.75 |
| 23347. | 51698 | $15.44 |
| 23348. | 51699 | $27.37 |
| 23349. | 51704 | $142.02 |
| 23350. | 51707 | $49.51 |
| 23351. | 51710 | $259.09 |
| 23352. | 51711 | $53.78 |
| 23353. | 51715 | $38.21 |
| 23354. | 51716 | $205.59 |
| 23355. | 51717 | $451.87 |
| 23356. | 51720 | $511.67 |
| 23357. | 51721 | $95.21 |
| 23358. | 51722 | $238.03 |
| 23359. | 51724 | $29.17 |
| 23360. | 51725 | $35.70 |
| 23361. | 51726 | $23.80 |
| 23362. | 51728 | $35.23 |
| 23363. | 51729 | $22.55 |
| 23364. | 51730 | $15.56 |
| 23365. | 51731 | $78.09 |
| 23366. | 51732 | $116.44 |
| 23367. | 51733 | $78.09 |
| 23368. | 51734 | $78.09 |
| 23369. | 51739 | $150.93 |
| 23370. | 51740 | $53.63 |
| 23371. | 51742 | $416.61 |
| 23372. | 51743 | $2,321.01 |
| 23373. | 51745 | $283.63 |
| 23374. | 51749 | $37.91 |
| 23375. | 51750 | $238.03 |
| 23376. | 51752 | $12.87 |
| 23377. | 51754 | $760.38 |
| 23378. | 51755 | $33.69 |
| 23379. | 51756 | $457.37 |
| 23380. | 51757 | $73.12 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 23381. | 51758 | $132.11 |
| 23382. | 51761 | $117.43 |
| 23383. | 51764 | $130.93 |
| 23384. | 51765 | $66.05 |
| 23385. | 51766 | $102.31 |
| 23386. | 51768 | $124.96 |
| 23387. | 51771 | $65.46 |
| 23388. | 51772 | $47.61 |
| 23389. | 51777 | $84.29 |
| 23390. | 51778 | $101.64 |
| 23391. | 51779 | $12.07 |
| 23392. | 51781 | $258.74 |
| 23393. | 51782 | $25.72 |
| 23394. | 51783 | $24.08 |
| 23395. | 51788 | $10.71 |
| 23396. | 51789 | $48.56 |
| 23397. | 51790 | $72.91 |
| 23398. | 51792 | $12.35 |
| 23399. | 51794 | $1,000.53 |
| 23400. | 51796 | $276.89 |
| 23401. | 51801 | $27.49 |
| 23402. | 51804 | $845.79 |
| 23403. | 51805 | $432.11 |
| 23404. | 51806 | $135.62 |
| 23405. | 51807 | $628.25 |
| 23406. | 51809 | $26.79 |
| 23407. | 51810 | $130.93 |
| 23408. | 51811 | $26.81 |
| 23409. | 51816 | $47.13 |
| 23410. | 51817 | $291.97 |
| 23411. | 51818 | $153.35 |
| 23412. | 51819 | $323.62 |
| 23413. | 51820 | $322.15 |
| 23414. | 51821 | $37.38 |
| 23415. | 51822 | $163.66 |
| 23416. | 51824 | $238.03 |
| 23417. | 51825 | $119.01 |
| 23418. | 51832 | $23.80 |
| 23419. | 51834 | $22.32 |
| 23420. | 51836 | $12.25 |
| 23421. | 51837 | $166.64 |
| 23422. | 51838 | $62.50 |
| 23423. | 51843 | $40.90 |
| 23424. | 51849 | $120.84 |
| 23425. | 51852 | $100.00 |
| 23426. | 51854 | $48.50 |
| 23427. | 51856 | $174.13 |
| 23428. | 51857 | $12.96 |
| 23429. | 51859 | $143.55 |
| 23430. | 51860 | $61.02 |
| 23431. | 51861 | $44.65 |
| 23432. | 51862 | $38.25 |
| 23433. | 51869 | $4.12 |
| 23434. | 51870 | $30.53 |
| 23435. | 51873 | $80.97 |
| 23436. | 51880 | $14.58 |
| 23437. | 51881 | $15.83 |
| 23438. | 51883 | $23.80 |
| 23439. | 51884 | $7.29 |
| 23440. | 51887 | $17.86 |
| 23441. | 51889 | $737.15 |
| 23442. | 51890 | $29.17 |
| 23443. | 51895 | $3.39 |
| 23444. | 51896 | $413.31 |
| 23445. | 51902 | $12.65 |
| 23446. | 51903 | $17.64 |
| 23447. | 51904 | $44.65 |
| 23448. | 51907 | $14.11 |
| 23449. | 51909 | $593.46 |
| 23450. | 51911 | $159.06 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 23451. | 51915 | $23.15 |
| 23452. | 51916 | $21.09 |
| 23453. | 51917 | $18.36 |
| 23454. | 51921 | $59.18 |
| 23455. | 51922 | $143.29 |
| 23456. | 51924 | $47.61 |
| 23457. | 51928 | $47.61 |
| 23458. | 51929 | $6.41 |
| 23459. | 51930 | $22.32 |
| 23460. | 51931 | $250.62 |
| 23461. | 51932 | $274.38 |
| 23462. | 51933 | $276.61 |
| 23463. | 51936 | $52.66 |
| 23464. | 51937 | $71.56 |
| 23465. | 51938 | $395.16 |
| 23466. | 51939 | $140.01 |
| 23467. | 51940 | $636.18 |
| 23468. | 51941 | $24.70 |
| 23469. | 51945 | $207.08 |
| 23470. | 51946 | $217.49 |
| 23471. | 51947 | $145.83 |
| 23472. | 51954 | $163.73 |
| 23473. | 51957 | $137.45 |
| 23474. | 51967 | $44.72 |
| 23475. | 51970 | $17.86 |
| 23476. | 51972 | $1.51 |
| 23477. | 51976 | $52.91 |
| 23478. | 51977 | $80.00 |
| 23479. | 51978 | $446.30 |
| 23480. | 51980 | $5.07 |
| 23481. | 51981 | $59.66 |
| 23482. | 51982 | $130.92 |
| 23483. | 51985 | $1,051.80 |
| 23484. | 51989 | $43.75 |
| 23485. | 51990 | $65.46 |
| 23486. | 51992 | $216.53 |
| 23487. | 51994 | $9.80 |
| 23488. | 51995 | $191.05 |
| 23489. | 51996 | $30.86 |
| 23490. | 51997 | $10.80 |
| 23491. | 52001 | $15.69 |
| 23492. | 52011 | $54.97 |
| 23493. | 52012 | $554.87 |
| 23494. | 52013 | $58.33 |
| 23495. | 52017 | $35.72 |
| 23496. | 52018 | $21.00 |
| 23497. | 52025 | $80.35 |
| 23498. | 52031 | $4.58 |
| 23499. | 52037 | $17.86 |
| 23500. | 52039 | $32.73 |
| 23501. | 52040 | $386.64 |
| 23502. | 52041 | $17.86 |
| 23503. | 52042 | $142.82 |
| 23504. | 52043 | $264.19 |
| 23505. | 52044 | $461.01 |
| 23506. | 52045 | $9.22 |
| 23507. | 52046 | $123.97 |
| 23508. | 52047 | $19.47 |
| 23509. | 52051 | $93.34 |
| 23510. | 52052 | $8.93 |
| 23511. | 52055 | $139.44 |
| 23512. | 52057 | $23.80 |
| 23513. | 52062 | $50.96 |
| 23514. | 52064 | $137.80 |
| 23515. | 52068 | $109.87 |
| 23516. | 52078 | $693.90 |
| 23517. | 52081 | $70.37 |
| 23518. | 52084 | $43.21 |
| 23519. | 52090 | $38.08 |
| 23520. | 52096 | $13.39 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 23521. | 52097 | $13.83 |
| 23522. | 52098 | $96.97 |
| 23523. | 52101 | $110.46 |
| 23524. | 52102 | $22.43 |
| 23525. | 52103 | $98.20 |
| 23526. | 52104 | $176.69 |
| 23527. | 52107 | $11.74 |
| 23528. | 52108 | $32.66 |
| 23529. | 52110 | $18.53 |
| 23530. | 52111 | $78.12 |
| 23531. | 52114 | $17.86 |
| 23532. | 52115 | $18.44 |
| 23533. | 52117 | $122.65 |
| 23534. | 52118 | $100.34 |
| 23535. | 52119 | $149.85 |
| 23536. | 52120 | $241.48 |
| 23537. | 52121 | $89.29 |
| 23538. | 52123 | $43.23 |
| 23539. | 52127 | $259.57 |
| 23540. | 52129 | $1,550.53 |
| 23541. | 52131 | $194.21 |
| 23542. | 52136 | $29.46 |
| 23543. | 52138 | $23.69 |
| 23544. | 52139 | $143.50 |
| 23545. | 52140 | $142.82 |
| 23546. | 52142 | $1,062.32 |
| 23547. | 52143 | $22.08 |
| 23548. | 52145 | $26,934.21 |
| 23549. | 52146 | $89.29 |
| 23550. | 52147 | $2,591.64 |
| 23551. | 52151 | $26.86 |
| 23552. | 52158 | $4.43 |
| 23553. | 52159 | $437.48 |
| 23554. | 52160 | $256.53 |
| 23555. | 52167 | $119.73 |
| 23556. | 52168 | $27.89 |
| 23557. | 52172 | $26.54 |
| 23558. | 52173 | $55.47 |
| 23559. | 52174 | $26.54 |
| 23560. | 52175 | $26.54 |
| 23561. | 52184 | $238.03 |
| 23562. | 52187 | $26.25 |
| 23563. | 52189 | $79.19 |
| 23564. | 52191 | $874.21 |
| 23565. | 52192 | $47.61 |
| 23566. | 52193 | $81.83 |
| 23567. | 52194 | $26.79 |
| 23568. | 52196 | $608.96 |
| 23569. | 52197 | $273.54 |
| 23570. | 52198 | $36.02 |
| 23571. | 52200 | $256.79 |
| 23572. | 52201 | $105.49 |
| 23573. | 52202 | $134.77 |
| 23574. | 52203 | $11.13 |
| 23575. | 52204 | $17.86 |
| 23576. | 52205 | $23.51 |
| 23577. | 52208 | $206.35 |
| 23578. | 52211 | $80.39 |
| 23579. | 52216 | $14.40 |
| 23580. | 52217 | $28.80 |
| 23581. | 52218 | $5.82 |
| 23582. | 52219 | $595.40 |
| 23583. | 52223 | $7.91 |
| 23584. | 52224 | $91.97 |
| 23585. | 52228 | $377.59 |
| 23586. | 52229 | $276.61 |
| 23587. | 52230 | $316.68 |
| 23588. | 52232 | $21.81 |
| 23589. | 52234 | $26.79 |
| 23590. | 52238 | $19.29 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 23591. | 52244 | $1.64 |
| 23592. | 52247 | $1.38 |
| 23593. | 52248 | $65.46 |
| 23594. | 52249 | $49.55 |
| 23595. | 52250 | $12.68 |
| 23596. | 52253 | $169.72 |
| 23597. | 52255 | $117.56 |
| 23598. | 52256 | $109.02 |
| 23599. | 52257 | $65.62 |
| 23600. | 52258 | $28.93 |
| 23601. | 52259 | $92.93 |
| 23602. | 52260 | $152.65 |
| 23603. | 52261 | $44.65 |
| 23604. | 52263 | $45.94 |
| 23605. | 52267 | $99.44 |
| 23606. | 52269 | $47.61 |
| 23607. | 52271 | $1.38 |
| 23608. | 52272 | $11.76 |
| 23609. | 52274 | $102.21 |
| 23610. | 52275 | $83.50 |
| 23611. | 52276 | $714.09 |
| 23612. | 52277 | $604.33 |
| 23613. | 52279 | $83.05 |
| 23614. | 52281 | $43.34 |
| 23615. | 52282 | $108.35 |
| 23616. | 52283 | $167.81 |
| 23617. | 52284 | $19.04 |
| 23618. | 52286 | $535.75 |
| 23619. | 52288 | $157.92 |
| 23620. | 52292 | $23.53 |
| 23621. | 52293 | $11.25 |
| 23622. | 52297 | $65.01 |
| 23623. | 52300 | $65.01 |
| 23624. | 52303 | $13.09 |
| 23625. | 52306 | $134.49 |
| 23626. | 52310 | $39.08 |
| 23627. | 52314 | $202.06 |
| 23628. | 52318 | $9.33 |
| 23629. | 52322 | $19.49 |
| 23630. | 52323 | $45.89 |
| 23631. | 52324 | $12.31 |
| 23632. | 52325 | $322.89 |
| 23633. | 52329 | $414.06 |
| 23634. | 52330 | $73.65 |
| 23635. | 52335 | $122.78 |
| 23636. | 52336 | $25.06 |
| 23637. | 52337 | $22.50 |
| 23638. | 52338 | $476.06 |
| 23639. | 52345 | $26.48 |
| 23640. | 52350 | $29.09 |
| 23641. | 52351 | $22.32 |
| 23642. | 52352 | $185.81 |
| 23643. | 52353 | $23.42 |
| 23644. | 52355 | $9.87 |
| 23645. | 52356 | $227.65 |
| 23646. | 52357 | $110.35 |
| 23647. | 52360 | $209.94 |
| 23648. | 52361 | $27.49 |
| 23649. | 52362 | $53.59 |
| 23650. | 52363 | $846.17 |
| 23651. | 52364 | $157.41 |
| 23652. | 52365 | $59.24 |
| 23653. | 52366 | $71.26 |
| 23654. | 52369 | $22.32 |
| 23655. | 52370 | $23.47 |
| 23656. | 52375 | $535.75 |
| 23657. | 52376 | $32.73 |
| 23658. | 52377 | $44.31 |
| 23659. | 52379 | $103.92 |
| 23660. | 52381 | $8,802.69 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 23661. | 52382 | $95.21 |
| 23662. | 52383 | $291.97 |
| 23663. | 52385 | $1,418.30 |
| 23664. | 52386 | $244.10 |
| 23665. | 52387 | $1,462.79 |
| 23666. | 52390 | $89.29 |
| 23667. | 52395 | $60.44 |
| 23668. | 52398 | $18.16 |
| 23669. | 52405 | $43.23 |
| 23670. | 52414 | $79.82 |
| 23671. | 52417 | $13.09 |
| 23672. | 52421 | $18.09 |
| 23673. | 52422 | $110.96 |
| 23674. | 52427 | $166.62 |
| 23675. | 52429 | $47.61 |
| 23676. | 52430 | $68.59 |
| 23677. | 52431 | $38.53 |
| 23678. | 52432 | $34.10 |
| 23679. | 52433 | $12.67 |
| 23680. | 52436 | $55.81 |
| 23681. | 52438 | $20.54 |
| 23682. | 52439 | $1,696.53 |
| 23683. | 52440 | $71.41 |
| 23684. | 52441 | $97.95 |
| 23685. | 52443 | $27.71 |
| 23686. | 52444 | $533.17 |
| 23687. | 52446 | $35.72 |
| 23688. | 52447 | $32.73 |
| 23689. | 52448 | $59.88 |
| 23690. | 52450 | $14.12 |
| 23691. | 52451 | $48.68 |
| 23692. | 52452 | $35.38 |
| 23693. | 52454 | $19.05 |
| 23694. | 52455 | $17.86 |
| 23695. | 52456 | $89.56 |
| 23696. | 52463 | $16.52 |
| 23697. | 52467 | $238.03 |
| 23698. | 52468 | $178.00 |
| 23699. | 52470 | $83.40 |
| 23700. | 52471 | $43.23 |
| 23701. | 52472 | $47.61 |
| 23702. | 52473 | $199.75 |
| 23703. | 52474 | $85.27 |
| 23704. | 52477 | $89.29 |
| 23705. | 52478 | $89.29 |
| 23706. | 52480 | $92.20 |
| 23707. | 52481 | $8.18 |
| 23708. | 52482 | $608.81 |
| 23709. | 52483 | $285.73 |
| 23710. | 52484 | $562.53 |
| 23711. | 52490 | $1,232.22 |
| 23712. | 52492 | $119.06 |
| 23713. | 52494 | $985.28 |
| 23714. | 52496 | $96.51 |
| 23715. | 52497 | $119.18 |
| 23716. | 52498 | $21.40 |
| 23717. | 52500 | $14.19 |
| 23718. | 52502 | $166.17 |
| 23719. | 52505 | $17.41 |
| 23720. | 52506 | $162.80 |
| 23721. | 52508 | $130.19 |
| 23722. | 52509 | $31.25 |
| 23723. | 52513 | $33.54 |
| 23724. | 52515 | $318.49 |
| 23725. | 52516 | $30.17 |
| 23726. | 52520 | $51.40 |
| 23727. | 52521 | $1,841.12 |
| 23728. | 52525 | $24.70 |
| 23729. | 52528 | $206.05 |
| 23730. | 52529 | $447.79 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 23731. | 52530 | $323.87 |
| 23732. | 52531 | $16.07 |
| 23733. | 52534 | $174.99 |
| 23734. | 52535 | $145.83 |
| 23735. | 52537 | $10.36 |
| 23736. | 52538 | $44.65 |
| 23737. | 52539 | $220.90 |
| 23738. | 52540 | $17.86 |
| 23739. | 52544 | $179.81 |
| 23740. | 52545 | $43.05 |
| 23741. | 52549 | $65.46 |
| 23742. | 52550 | $185.64 |
| 23743. | 52554 | $33.31 |
| 23744. | 52556 | $17.86 |
| 23745. | 52557 | $27.49 |
| 23746. | 52558 | $100.33 |
| 23747. | 52559 | $148.86 |
| 23748. | 52560 | $82.18 |
| 23749. | 52561 | $26.52 |
| 23750. | 52562 | $83.65 |
| 23751. | 52564 | $173.00 |
| 23752. | 52565 | $65.91 |
| 23753. | 52566 | $196.44 |
| 23754. | 52570 | $286.06 |
| 23755. | 52572 | $145.83 |
| 23756. | 52573 | $197.16 |
| 23757. | 52574 | $14.29 |
| 23758. | 52577 | $26.54 |
| 23759. | 52579 | $186.13 |
| 23760. | 52582 | $47.61 |
| 23761. | 52586 | $21.84 |
| 23762. | 52587 | $305.10 |
| 23763. | 52589 | $29.97 |
| 23764. | 52592 | $31.84 |
| 23765. | 52595 | $87.35 |
| 23766. | 52596 | $5.17 |
| 23767. | 52599 | $33.07 |
| 23768. | 52600 | $145.83 |
| 23769. | 52604 | $114.49 |
| 23770. | 52605 | $27.49 |
| 23771. | 52606 | $308.68 |
| 23772. | 52607 | $12.50 |
| 23773. | 52608 | $24.28 |
| 23774. | 52610 | $130.93 |
| 23775. | 52611 | $35.72 |
| 23776. | 52612 | $14.21 |
| 23777. | 52614 | $122.75 |
| 23778. | 52615 | $38.89 |
| 23779. | 52617 | $25.20 |
| 23780. | 52618 | $26.34 |
| 23781. | 52630 | $35.53 |
| 23782. | 52631 | $83.31 |
| 23783. | 52632 | $46.10 |
| 23784. | 52633 | $70.59 |
| 23785. | 52634 | $233.05 |
| 23786. | 52635 | $187.13 |
| 23787. | 52641 | $74.98 |
| 23788. | 52642 | $42.61 |
| 23789. | 52644 | $107.22 |
| 23790. | 52645 | $9.65 |
| 23791. | 52646 | $38.09 |
| 23792. | 52648 | $342.66 |
| 23793. | 52649 | $45.82 |
| 23794. | 52654 | $129.99 |
| 23795. | 52655 | $246.28 |
| 23796. | 52657 | $140.75 |
| 23797. | 52658 | $77.56 |
| 23798. | 52659 | $196.39 |
| 23799. | 52660 | $196.39 |
| 23800. | 52661 | $122.75 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 23801. | 52662 | $289.68 |
| 23802. | 52663 | $74.89 |
| 23803. | 52668 | $142.59 |
| 23804. | 52673 | $115,944.77 |
| 23805. | 52674 | $258.74 |
| 23806. | 52675 | $462.59 |
| 23807. | 52676 | $76.41 |
| 23808. | 52677 | $33.32 |
| 23809. | 52678 | $75.51 |
| 23810. | 52681 | $10.46 |
| 23811. | 52682 | $30.94 |
| 23812. | 52686 | $11.77 |
| 23813. | 52687 | $126.51 |
| 23814. | 52690 | $8.93 |
| 23815. | 52694 | $78.55 |
| 23816. | 52695 | $19.04 |
| 23817. | 52699 | $19.04 |
| 23818. | 52703 | $46.44 |
| 23819. | 52708 | $8.93 |
| 23820. | 52710 | $1.96 |
| 23821. | 52711 | $47.61 |
| 23822. | 52716 | $11.16 |
| 23823. | 52717 | $11.61 |
| 23824. | 52720 | $20.54 |
| 23825. | 52723 | $47.59 |
| 23826. | 52725 | $2,380.29 |
| 23827. | 52727 | $7.39 |
| 23828. | 52729 | $19.64 |
| 23829. | 52730 | $92.20 |
| 23830. | 52731 | $17.86 |
| 23831. | 52734 | $58.26 |
| 23832. | 52740 | $49.10 |
| 23833. | 52741 | $6.55 |
| 23834. | 52742 | $10.94 |
| 23835. | 52743 | $43.75 |
| 23836. | 52744 | $10.94 |
| 23837. | 52748 | $36.58 |
| 23838. | 52749 | $47.61 |
| 23839. | 52752 | $9.43 |
| 23840. | 52753 | $8.93 |
| 23841. | 52754 | $98.20 |
| 23842. | 52755 | $112.27 |
| 23843. | 52757 | $5.46 |
| 23844. | 52758 | $3.17 |
| 23845. | 52761 | $24.72 |
| 23846. | 52765 | $7.41 |
| 23847. | 52766 | $51.06 |
| 23848. | 52767 | $47.39 |
| 23849. | 52768 | $247.94 |
| 23850. | 52769 | $148.64 |
| 23851. | 52770 | $165.75 |
| 23852. | 52772 | $119.01 |
| 23853. | 52774 | $4.46 |
| 23854. | 52775 | $6.70 |
| 23855. | 52776 | $53.50 |
| 23856. | 52781 | $93.03 |
| 23857. | 52783 | $17.86 |
| 23858. | 52785 | $89.27 |
| 23859. | 52789 | $29.75 |
| 23860. | 52793 | $43.75 |
| 23861. | 52797 | $8.60 |
| 23862. | 52799 | $184.89 |
| 23863. | 52800 | $17.86 |
| 23864. | 52801 | $16.63 |
| 23865. | 52803 | $47.39 |
| 23866. | 52804 | $57.74 |
| 23867. | 52812 | $661.81 |
| 23868. | 52814 | $17.86 |
| 23869. | 52815 | $131.40 |
| 23870. | 52816 | $227.23 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 23871. | 52818 | $87.84 |
| 23872. | 52819 | $238.03 |
| 23873. | 52826 | $219.65 |
| 23874. | 52829 | $32.73 |
| 23875. | 52830 | $190.25 |
| 23876. | 52832 | $22.91 |
| 23877. | 52834 | $107.15 |
| 23878. | 52835 | $61.89 |
| 23879. | 52836 | $3.82 |
| 23880. | 52838 | $184.41 |
| 23881. | 52839 | $25.52 |
| 23882. | 52841 | $29.17 |
| 23883. | 52844 | $119.01 |
| 23884. | 52852 | $61.21 |
| 23885. | 52855 | $17.98 |
| 23886. | 52857 | $66.49 |
| 23887. | 52858 | $3.00 |
| 23888. | 52859 | $21.45 |
| 23889. | 52866 | $618.88 |
| 23890. | 52869 | $46.47 |
| 23891. | 52874 | $62.19 |
| 23892. | 52875 | $18.71 |
| 23893. | 52877 | $639.76 |
| 23894. | 52881 | $121.41 |
| 23895. | 52885 | $12.29 |
| 23896. | 52888 | $293.35 |
| 23897. | 52891 | $391.13 |
| 23898. | 52892 | $39.21 |
| 23899. | 52894 | $12.95 |
| 23900. | 52899 | $92.51 |
| 23901. | 52900 | $206.29 |
| 23902. | 52901 | $9.48 |
| 23903. | 52902 | $71.41 |
| 23904. | 52904 | $5.56 |
| 23905. | 52905 | $47.00 |
| 23906. | 52907 | $42.85 |
| 23907. | 52909 | $1.79 |
| 23908. | 52911 | $13.48 |
| 23909. | 52913 | $190.42 |
| 23910. | 52915 | $58.33 |
| 23911. | 52916 | $22.32 |
| 23912. | 52917 | $88.48 |
| 23913. | 52919 | $238.03 |
| 23914. | 52921 | $163.66 |
| 23915. | 52924 | $43.76 |
| 23916. | 52925 | $46.34 |
| 23917. | 52926 | $104.86 |
| 23918. | 52929 | $9.48 |
| 23919. | 52931 | $111.30 |
| 23920. | 52934 | $117.89 |
| 23921. | 52936 | $33.04 |
| 23922. | 52937 | $32.73 |
| 23923. | 52941 | $33.39 |
| 23924. | 52943 | $16.08 |
| 23925. | 52947 | $13.39 |
| 23926. | 52954 | $175.57 |
| 23927. | 52955 | $45.56 |
| 23928. | 52957 | $109.49 |
| 23929. | 52959 | $294.59 |
| 23930. | 52961 | $85.67 |
| 23931. | 52964 | $114.84 |
| 23932. | 52965 | $28.56 |
| 23933. | 52967 | $184.41 |
| 23934. | 52970 | $22.98 |
| 23935. | 52972 | $493.94 |
| 23936. | 52974 | $65.46 |
| 23937. | 52980 | $28.67 |
| 23938. | 52984 | $130.93 |
| 23939. | 52991 | $14.13 |
| 23940. | 52992 | $30.88 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 23941. | 52996 | $22.71 |
| 23942. | 52999 | $30.65 |
| 23943. | 53001 | $2.39 |
| 23944. | 53002 | $8.93 |
| 23945. | 53004 | $203.67 |
| 23946. | 53005 | $21.87 |
| 23947. | 53006 | $33.19 |
| 23948. | 53007 | $35.72 |
| 23949. | 53008 | $13.09 |
| 23950. | 53009 | $44.55 |
| 23951. | 53010 | $21.21 |
| 23952. | 53012 | $470.72 |
| 23953. | 53013 | $44.71 |
| 23954. | 53018 | $45.59 |
| 23955. | 53020 | $1.55 |
| 23956. | 53025 | $13.40 |
| 23957. | 53028 | $133.57 |
| 23958. | 53035 | $53.11 |
| 23959. | 53037 | $117.54 |
| 23960. | 53038 | $7.74 |
| 23961. | 53043 | $59.51 |
| 23962. | 53049 | $9.48 |
| 23963. | 53050 | $33.55 |
| 23964. | 53053 | $23.80 |
| 23965. | 53055 | $1.49 |
| 23966. | 53069 | $301.70 |
| 23967. | 53070 | $47.61 |
| 23968. | 53071 | $266.42 |
| 23969. | 53074 | $29.89 |
| 23970. | 53075 | $142.82 |
| 23971. | 53078 | $149.64 |
| 23972. | 53079 | $71.41 |
| 23973. | 53081 | $32.17 |
| 23974. | 53083 | $62.72 |
| 23975. | 53086 | $5.37 |
| 23976. | 53089 | $71.05 |
| 23977. | 53090 | $79.19 |
| 23978. | 53091 | $16.97 |
| 23979. | 53093 | $9.34 |
| 23980. | 53095 | $8.93 |
| 23981. | 53097 | $11.90 |
| 23982. | 53099 | $80.74 |
| 23983. | 53100 | $17.67 |
| 23984. | 53105 | $238.03 |
| 23985. | 53106 | $16.07 |
| 23986. | 53109 | $15.75 |
| 23987. | 53110 | $24.81 |
| 23988. | 53111 | $49.12 |
| 23989. | 53112 | $37.70 |
| 23990. | 53114 | $38.94 |
| 23991. | 53117 | $8.93 |
| 23992. | 53118 | $78.07 |
| 23993. | 53119 | $415.05 |
| 23994. | 53120 | $74.70 |
| 23995. | 53124 | $32.73 |
| 23996. | 53126 | $31.25 |
| 23997. | 53127 | $14.73 |
| 23998. | 53129 | $238.03 |
| 23999. | 53134 | $42.86 |
| 24000. | 53135 | $9.82 |
| 24001. | 53137 | $26.79 |
| 24002. | 53140 | $32.17 |
| 24003. | 53142 | $22.61 |
| 24004. | 53144 | $44.65 |
| 24005. | 53146 | $237.91 |
| 24006. | 53149 | $99.60 |
| 24007. | 53150 | $17.86 |
| 24008. | 53152 | $8.93 |
| 24009. | 53154 | $116.50 |
| 24010. | 53155 | $116.62 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 24011. | 53158 | $153.82 |
| 24012. | 53159 | $33.50 |
| 24013. | 53160 | $29.75 |
| 24014. | 53161 | $71.41 |
| 24015. | 53162 | $202.24 |
| 24016. | 53163 | $227.96 |
| 24017. | 53165 | $29.17 |
| 24018. | 53166 | $19.32 |
| 24019. | 53167 | $8.75 |
| 24020. | 53169 | $23.57 |
| 24021. | 53171 | $11.90 |
| 24022. | 53172 | $54.26 |
| 24023. | 53173 | $87.26 |
| 24024. | 53175 | $132.35 |
| 24025. | 53176 | $5.13 |
| 24026. | 53177 | $12.40 |
| 24027. | 53178 | $43.62 |
| 24028. | 53179 | $248.53 |
| 24029. | 53180 | $44.86 |
| 24030. | 53181 | $84.88 |
| 24031. | 53182 | $80.84 |
| 24032. | 53184 | $43.76 |
| 24033. | 53186 | $12.46 |
| 24034. | 53188 | $40.10 |
| 24035. | 53191 | $6.07 |
| 24036. | 53192 | $23.51 |
| 24037. | 53194 | $177.90 |
| 24038. | 53195 | $65.46 |
| 24039. | 53198 | $63.09 |
| 24040. | 53199 | $427.90 |
| 24041. | 53200 | $8.93 |
| 24042. | 53201 | $19.99 |
| 24043. | 53202 | $21.62 |
| 24044. | 53203 | $21.26 |
| 24045. | 53206 | $23.05 |
| 24046. | 53213 | $17.50 |
| 24047. | 53214 | $2,207.99 |
| 24048. | 53216 | $65.46 |
| 24049. | 53217 | $6.85 |
| 24050. | 53221 | $12.37 |
| 24051. | 53225 | $291.65 |
| 24052. | 53228 | $51.59 |
| 24053. | 53230 | $29.60 |
| 24054. | 53232 | $6.05 |
| 24055. | 53235 | $8.93 |
| 24056. | 53241 | $145.20 |
| 24057. | 53245 | $14.99 |
| 24058. | 53246 | $359.57 |
| 24059. | 53248 | $2.16 |
| 24060. | 53249 | $22.11 |
| 24061. | 53254 | $51.68 |
| 24062. | 53260 | $15.75 |
| 24063. | 53262 | $51.62 |
| 24064. | 53263 | $185.26 |
| 24065. | 53267 | $21.92 |
| 24066. | 53269 | $4.87 |
| 24067. | 53270 | $16.42 |
| 24068. | 53271 | $50.30 |
| 24069. | 53273 | $90.89 |
| 24070. | 53274 | $22.32 |
| 24071. | 53275 | $8.03 |
| 24072. | 53276 | $15.47 |
| 24073. | 53277 | $26.79 |
| 24074. | 53278 | $507.36 |
| 24075. | 53280 | $13.63 |
| 24076. | 53283 | $34.38 |
| 24077. | 53285 | $57.94 |
| 24078. | 53290 | $26.79 |
| 24079. | 53292 | $104.31 |
| 24080. | 53295 | $25.84 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 24081. | 53297 | $116.66 |
| 24082. | 53298 | $35.72 |
| 24083. | 53299 | $37.88 |
| 24084. | 53301 | $29.17 |
| 24085. | 53302 | $351.62 |
| 24086. | 53303 | $145.83 |
| 24087. | 53305 | $34.41 |
| 24088. | 53306 | $25.81 |
| 24089. | 53307 | $35.72 |
| 24090. | 53308 | $65.46 |
| 24091. | 53309 | $233.32 |
| 24092. | 53310 | $27.95 |
| 24093. | 53311 | $83.16 |
| 24094. | 53316 | $112.17 |
| 24095. | 53320 | $77.17 |
| 24096. | 53321 | $321.74 |
| 24097. | 53326 | $65.62 |
| 24098. | 53327 | $10.07 |
| 24099. | 53331 | $26.79 |
| 24100. | 53333 | $72.91 |
| 24101. | 53334 | $101.29 |
| 24102. | 53335 | $14.58 |
| 24103. | 53341 | $40.46 |
| 24104. | 53342 | $43.75 |
| 24105. | 53346 | $37.92 |
| 24106. | 53348 | $90.88 |
| 24107. | 53352 | $32.73 |
| 24108. | 53356 | $7.40 |
| 24109. | 53357 | $32.73 |
| 24110. | 53358 | $785.57 |
| 24111. | 53359 | $71.41 |
| 24112. | 53361 | $74.00 |
| 24113. | 53367 | $17.86 |
| 24114. | 53368 | $35.18 |
| 24115. | 53369 | $65.46 |
| 24116. | 53372 | $26.99 |
| 24117. | 53377 | $84.34 |
| 24118. | 53379 | $10.21 |
| 24119. | 53380 | $15.95 |
| 24120. | 53381 | $6.07 |
| 24121. | 53382 | $94.79 |
| 24122. | 53384 | $17.50 |
| 24123. | 53385 | $17.86 |
| 24124. | 53386 | $17.43 |
| 24125. | 53391 | $32.73 |
| 24126. | 53394 | $17.41 |
| 24127. | 53395 | $12.95 |
| 24128. | 53397 | $13.39 |
| 24129. | 53398 | $65.46 |
| 24130. | 53403 | $1.36 |
| 24131. | 53404 | $83.87 |
| 24132. | 53415 | $65.46 |
| 24133. | 53418 | $67.47 |
| 24134. | 53423 | $26.79 |
| 24135. | 53425 | $69.98 |
| 24136. | 53427 | $22.32 |
| 24137. | 53428 | $75.28 |
| 24138. | 53429 | $44.65 |
| 24139. | 53430 | $44.65 |
| 24140. | 53431 | $130.93 |
| 24141. | 53432 | $116.59 |
| 24142. | 53434 | $24.56 |
| 24143. | 53435 | $34.51 |
| 24144. | 53437 | $35.72 |
| 24145. | 53439 | $12.97 |
| 24146. | 53442 | $10.01 |
| 24147. | 53444 | $60.22 |
| 24148. | 53445 | $327.32 |
| 24149. | 53450 | $65.46 |
| 24150. | 53452 | $223.23 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 24151. | 53456 | $32.73 |
| 24152. | 53459 | $78.43 |
| 24153. | 53461 | $18.53 |
| 24154. | 53462 | $26.18 |
| 24155. | 53463 | $27.71 |
| 24156. | 53469 | $152.83 |
| 24157. | 53478 | $20.67 |
| 24158. | 53482 | $42.10 |
| 24159. | 53485 | $70.55 |
| 24160. | 53486 | $12.52 |
| 24161. | 53487 | $178.58 |
| 24162. | 53489 | $54.76 |
| 24163. | 53492 | $18.96 |
| 24164. | 53493 | $16.04 |
| 24165. | 53496 | $158.77 |
| 24166. | 53508 | $719.18 |
| 24167. | 53510 | $8.93 |
| 24168. | 53512 | $65.46 |
| 24169. | 53513 | $17.92 |
| 24170. | 53516 | $362.07 |
| 24171. | 53518 | $65.46 |
| 24172. | 53519 | $72.91 |
| 24173. | 53521 | $32.73 |
| 24174. | 53524 | $17.47 |
| 24175. | 53525 | $224.37 |
| 24176. | 53527 | $35.95 |
| 24177. | 53529 | $32.73 |
| 24178. | 53530 | $496.09 |
| 24179. | 53531 | $30.99 |
| 24180. | 53533 | $4.31 |
| 24181. | 53535 | $15.18 |
| 24182. | 53536 | $9.82 |
| 24183. | 53537 | $24.11 |
| 24184. | 53538 | $10.15 |
| 24185. | 53539 | $10.76 |
| 24186. | 53541 | $15.80 |
| 24187. | 53545 | $26.79 |
| 24188. | 53546 | $109.61 |
| 24189. | 53547 | $98.20 |
| 24190. | 53549 | $123.76 |
| 24191. | 53550 | $71.15 |
| 24192. | 53551 | $117.62 |
| 24193. | 53552 | $31.16 |
| 24194. | 53553 | $39.37 |
| 24195. | 53555 | $64.89 |
| 24196. | 53556 | $5.54 |
| 24197. | 53557 | $10.71 |
| 24198. | 53558 | $96.13 |
| 24199. | 53559 | $15.18 |
| 24200. | 53560 | $234.61 |
| 24201. | 53561 | $71.41 |
| 24202. | 53564 | $21.18 |
| 24203. | 53567 | $63.49 |
| 24204. | 53570 | $17.86 |
| 24205. | 53571 | $87.50 |
| 24206. | 53574 | $802.04 |
| 24207. | 53576 | $252.64 |
| 24208. | 53577 | $17.86 |
| 24209. | 53580 | $65.46 |
| 24210. | 53582 | $20.23 |
| 24211. | 53583 | $19.98 |
| 24212. | 53591 | $62.49 |
| 24213. | 53592 | $21.90 |
| 24214. | 53593 | $8.93 |
| 24215. | 53594 | $27.37 |
| 24216. | 53596 | $127.63 |
| 24217. | 53597 | $32.73 |
| 24218. | 53598 | $89.59 |
| 24219. | 53600 | $97.32 |
| 24220. | 53604 | $23.80 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 24221. | 53606 | $11.46 |
| 24222. | 53607 | $26.79 |
| 24223. | 53610 | $45.82 |
| 24224. | 53611 | $39.28 |
| 24225. | 53615 | $12.05 |
| 24226. | 53616 | $62.12 |
| 24227. | 53617 | $21.81 |
| 24228. | 53619 | $65.46 |
| 24229. | 53621 | $47.61 |
| 24230. | 53625 | $26.79 |
| 24231. | 53626 | $488.31 |
| 24232. | 53627 | $95.21 |
| 24233. | 53628 | $47.61 |
| 24234. | 53632 | $17.86 |
| 24235. | 53633 | $320.74 |
| 24236. | 53636 | $654.64 |
| 24237. | 53638 | $60.56 |
| 24238. | 53644 | $10.58 |
| 24239. | 53645 | $25.45 |
| 24240. | 53646 | $13.39 |
| 24241. | 53647 | $58.60 |
| 24242. | 53648 | $193.51 |
| 24243. | 53654 | $17.29 |
| 24244. | 53655 | $18.53 |
| 24245. | 53656 | $25.29 |
| 24246. | 53657 | $14.87 |
| 24247. | 53659 | $119.01 |
| 24248. | 53662 | $3.49 |
| 24249. | 53664 | $62.50 |
| 24250. | 53666 | $17.86 |
| 24251. | 53668 | $27.25 |
| 24252. | 53670 | $44.65 |
| 24253. | 53671 | $7.45 |
| 24254. | 53672 | $153.71 |
| 24255. | 53673 | $20.42 |
| 24256. | 53677 | $130.93 |
| 24257. | 53678 | $107.11 |
| 24258. | 53679 | $14.46 |
| 24259. | 53680 | $53.11 |
| 24260. | 53681 | $142.82 |
| 24261. | 53682 | $25.57 |
| 24262. | 53685 | $68.99 |
| 24263. | 53693 | $48.89 |
| 24264. | 53694 | $12.97 |
| 24265. | 53697 | $141.21 |
| 24266. | 53698 | $34.92 |
| 24267. | 53700 | $203.36 |
| 24268. | 53701 | $16.09 |
| 24269. | 53705 | $14.73 |
| 24270. | 53708 | $101.82 |
| 24271. | 53709 | $2,342.17 |
| 24272. | 53710 | $732.31 |
| 24273. | 53711 | $114.65 |
| 24274. | 53712 | $89.29 |
| 24275. | 53714 | $160.87 |
| 24276. | 53717 | $200.52 |
| 24277. | 53718 | $654.64 |
| 24278. | 53719 | $393.40 |
| 24279. | 53722 | $131.05 |
| 24280. | 53723 | $166.99 |
| 24281. | 53727 | $32.73 |
| 24282. | 53728 | $1,595.60 |
| 24283. | 53729 | $101.76 |
| 24284. | 53730 | $243.95 |
| 24285. | 53732 | $15.79 |
| 24286. | 53733 | $15.79 |
| 24287. | 53735 | $704.84 |
| 24288. | 53737 | $148.74 |
| 24289. | 53738 | $316.79 |
| 24290. | 53740 | $60.05 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 24291. | 53741 | $269.69 |
| 24292. | 53742 | $271.03 |
| 24293. | 53743 | $60.05 |
| 24294. | 53744 | $57.14 |
| 24295. | 53745 | $633.94 |
| 24296. | 53746 | $81.83 |
| 24297. | 53750 | $1.72 |
| 24298. | 53753 | $29.17 |
| 24299. | 53767 | $13.75 |
| 24300. | 53773 | $1,086.17 |
| 24301. | 53774 | $76.55 |
| 24302. | 53776 | $68.38 |
| 24303. | 53777 | $101.45 |
| 24304. | 53778 | $52.80 |
| 24305. | 53779 | $127.93 |
| 24306. | 53782 | $71.41 |
| 24307. | 53786 | $62.50 |
| 24308. | 53787 | $51.78 |
| 24309. | 53792 | $17.86 |
| 24310. | 53793 | $19.23 |
| 24311. | 53794 | $15.66 |
| 24312. | 53795 | $34.67 |
| 24313. | 53796 | $81.83 |
| 24314. | 53797 | $53.56 |
| 24315. | 53799 | $22.12 |
| 24316. | 53800 | $116.08 |
| 24317. | 53801 | $83.32 |
| 24318. | 53803 | $8.93 |
| 24319. | 53805 | $19.73 |
| 24320. | 53806 | $92.49 |
| 24321. | 53807 | $57.61 |
| 24322. | 53809 | $27.89 |
| 24323. | 53810 | $47.61 |
| 24324. | 53818 | $47.61 |
| 24325. | 53820 | $70.07 |
| 24326. | 53822 | $68.24 |
| 24327. | 53828 | $94.83 |
| 24328. | 53829 | $28.34 |
| 24329. | 53830 | $75.05 |
| 24330. | 53832 | $86.74 |
| 24331. | 53836 | $80.80 |
| 24332. | 53841 | $3.57 |
| 24333. | 53842 | $35.72 |
| 24334. | 53845 | $12.50 |
| 24335. | 53847 | $78.02 |
| 24336. | 53855 | $8.93 |
| 24337. | 53856 | $65.77 |
| 24338. | 53861 | $8.93 |
| 24339. | 53863 | $43.75 |
| 24340. | 53870 | $633.23 |
| 24341. | 53875 | $30.31 |
| 24342. | 53876 | $3.27 |
| 24343. | 53878 | $8.93 |
| 24344. | 53880 | $17.86 |
| 24345. | 53887 | $17.86 |
| 24346. | 53889 | $437.48 |
| 24347. | 53892 | $51.04 |
| 24348. | 53893 | $11.61 |
| 24349. | 53899 | $130.93 |
| 24350. | 53906 | $2.34 |
| 24351. | 53907 | $118.89 |
| 24352. | 53911 | $38.71 |
| 24353. | 53914 | $23.29 |
| 24354. | 53916 | $53.57 |
| 24355. | 53917 | $32.11 |
| 24356. | 53918 | $47.61 |
| 24357. | 53921 | $88.13 |
| 24358. | 53923 | $235.66 |
| 24359. | 53925 | $11.67 |
| 24360. | 53926 | $32.73 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 24361. | 53929 | $49.50 |
| 24362. | 53930 | $47.61 |
| 24363. | 53931 | $24.47 |
| 24364. | 53932 | $16.71 |
| 24365. | 53935 | $65.46 |
| 24366. | 53937 | $54.01 |
| 24367. | 53938 | $137.18 |
| 24368. | 53940 | $6.66 |
| 24369. | 53944 | $54.35 |
| 24370. | 53945 | $6.89 |
| 24371. | 53946 | $45.80 |
| 24372. | 53947 | $32.73 |
| 24373. | 53948 | $12.69 |
| 24374. | 53950 | $144.52 |
| 24375. | 53951 | $490.98 |
| 24376. | 53954 | $98.56 |
| 24377. | 53959 | $17.86 |
| 24378. | 53960 | $22.23 |
| 24379. | 53961 | $14.58 |
| 24380. | 53963 | $20.08 |
| 24381. | 53964 | $238.03 |
| 24382. | 53967 | $22.05 |
| 24383. | 53972 | $111.15 |
| 24384. | 53973 | $80.73 |
| 24385. | 53974 | $13.09 |
| 24386. | 53976 | $3.13 |
| 24387. | 53981 | $36.46 |
| 24388. | 53984 | $92.83 |
| 24389. | 53986 | $92.83 |
| 24390. | 53987 | $76.79 |
| 24391. | 53989 | $110.86 |
| 24392. | 53990 | $20.87 |
| 24393. | 53991 | $1.99 |
| 24394. | 53993 | $89.29 |
| 24395. | 53994 | $45.14 |
| 24396. | 53995 | $58.33 |
| 24397. | 53996 | $96.74 |
| 24398. | 53998 | $80.36 |
| 24399. | 53999 | $77.16 |
| 24400. | 54000 | $35.19 |
| 24401. | 54004 | $16.69 |
| 24402. | 54007 | $19.65 |
| 24403. | 54008 | $18.56 |
| 24404. | 54011 | $55.81 |
| 24405. | 54012 | $21.28 |
| 24406. | 54013 | $35.72 |
| 24407. | 54016 | $153.80 |
| 24408. | 54020 | $5.93 |
| 24409. | 54021 | $24.03 |
| 24410. | 54022 | $35.23 |
| 24411. | 54026 | $7.96 |
| 24412. | 54027 | $36.87 |
| 24413. | 54028 | $18.23 |
| 24414. | 54029 | $22.32 |
| 24415. | 54032 | $56.55 |
| 24416. | 54033 | $200.56 |
| 24417. | 54035 | $416.17 |
| 24418. | 54037 | $87.79 |
| 24419. | 54038 | $78.34 |
| 24420. | 54042 | $72.91 |
| 24421. | 54044 | $47.17 |
| 24422. | 54045 | $482.17 |
| 24423. | 54046 | $8.93 |
| 24424. | 54049 | $73.77 |
| 24425. | 54050 | $35.70 |
| 24426. | 54051 | $14.74 |
| 24427. | 54052 | $47.61 |
| 24428. | 54054 | $1,332.19 |
| 24429. | 54055 | $472.97 |
| 24430. | 54056 | $464.91 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 24431. | 54058 | $21.14 |
| 24432. | 54059 | $245.22 |
| 24433. | 54060 | $16.92 |
| 24434. | 54062 | $506.67 |
| 24435. | 54063 | $51.79 |
| 24436. | 54070 | $107.82 |
| 24437. | 54071 | $35.72 |
| 24438. | 54072 | $8.93 |
| 24439. | 54075 | $57.05 |
| 24440. | 54079 | $14.09 |
| 24441. | 54080 | $15.94 |
| 24442. | 54081 | $8.79 |
| 24443. | 54083 | $3.06 |
| 24444. | 54084 | $136.56 |
| 24445. | 54086 | $1.72 |
| 24446. | 54089 | $9.57 |
| 24447. | 54090 | $136.06 |
| 24448. | 54091 | $8.93 |
| 24449. | 54092 | $151.78 |
| 24450. | 54094 | $47.61 |
| 24451. | 54095 | $33.32 |
| 24452. | 54097 | $29.17 |
| 24453. | 54098 | $61.75 |
| 24454. | 54102 | $8.18 |
| 24455. | 54103 | $29.85 |
| 24456. | 54108 | $8.02 |
| 24457. | 54109 | $88.95 |
| 24458. | 54110 | $107.82 |
| 24459. | 54114 | $27.42 |
| 24460. | 54115 | $330.23 |
| 24461. | 54116 | $45.35 |
| 24462. | 54118 | $49.51 |
| 24463. | 54120 | $343.53 |
| 24464. | 54121 | $11.16 |
| 24465. | 54122 | $24.43 |
| 24466. | 54125 | $64.09 |
| 24467. | 54128 | $44.65 |
| 24468. | 54130 | $8.93 |
| 24469. | 54133 | $98.20 |
| 24470. | 54135 | $288.48 |
| 24471. | 54138 | $19.30 |
| 24472. | 54139 | $87.50 |
| 24473. | 54140 | $114.56 |
| 24474. | 54148 | $110.64 |
| 24475. | 54149 | $437.48 |
| 24476. | 54150 | $13.12 |
| 24477. | 54153 | $190.42 |
| 24478. | 54155 | $234.58 |
| 24479. | 54156 | $21.12 |
| 24480. | 54157 | $21.44 |
| 24481. | 54158 | $59.49 |
| 24482. | 54159 | $43.23 |
| 24483. | 54162 | $817.44 |
| 24484. | 54164 | $45.19 |
| 24485. | 54166 | $32.73 |
| 24486. | 54167 | $61.41 |
| 24487. | 54169 | $52.21 |
| 24488. | 54170 | $3.89 |
| 24489. | 54174 | $97.66 |
| 24490. | 54176 | $59.51 |
| 24491. | 54178 | $57.28 |
| 24492. | 54184 | $8.09 |
| 24493. | 54185 | $70.54 |
| 24494. | 54186 | $198.28 |
| 24495. | 54187 | $37.71 |
| 24496. | 54192 | $13.46 |
| 24497. | 54198 | $3.22 |
| 24498. | 54199 | $47.61 |
| 24499. | 54201 | $29.16 |
| 24500. | 54203 | $46.31 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 24501. | 54205 | $28.83 |
| 24502. | 54211 | $83.31 |
| 24503. | 54212 | $32.73 |
| 24504. | 54214 | $21.97 |
| 24505. | 54217 | $2,180.12 |
| 24506. | 54220 | $11.08 |
| 24507. | 54221 | $56.32 |
| 24508. | 54223 | $2.01 |
| 24509. | 54224 | $37.85 |
| 24510. | 54226 | $65.46 |
| 24511. | 54228 | $9.80 |
| 24512. | 54229 | $106.32 |
| 24513. | 54238 | $16.09 |
| 24514. | 54240 | $103.79 |
| 24515. | 54243 | $109.37 |
| 24516. | 54248 | $65.46 |
| 24517. | 54249 | $76.66 |
| 24518. | 54254 | $16.81 |
| 24519. | 54259 | $44.65 |
| 24520. | 54260 | $49.10 |
| 24521. | 54261 | $15.73 |
| 24522. | 54262 | $119.01 |
| 24523. | 54263 | $135.13 |
| 24524. | 54264 | $20.23 |
| 24525. | 54266 | $334.83 |
| 24526. | 54267 | $357.04 |
| 24527. | 54268 | $146.66 |
| 24528. | 54271 | $37.05 |
| 24529. | 54272 | $144.79 |
| 24530. | 54273 | $93.49 |
| 24531. | 54274 | $113.59 |
| 24532. | 54275 | $3.64 |
| 24533. | 54277 | $98.22 |
| 24534. | 54278 | $44.65 |
| 24535. | 54279 | $22.32 |
| 24536. | 54280 | $330.55 |
| 24537. | 54282 | $98.20 |
| 24538. | 54283 | $14.70 |
| 24539. | 54285 | $206.41 |
| 24540. | 54290 | $87.70 |
| 24541. | 54291 | $240.05 |
| 24542. | 54293 | $24.28 |
| 24543. | 54294 | $64.09 |
| 24544. | 54295 | $45.37 |
| 24545. | 54301 | $40.89 |
| 24546. | 54302 | $2.04 |
| 24547. | 54303 | $75.82 |
| 24548. | 54305 | $44.89 |
| 24549. | 54308 | $55.65 |
| 24550. | 54310 | $103.43 |
| 24551. | 54312 | $297.03 |
| 24552. | 54315 | $57.61 |
| 24553. | 54321 | $105.61 |
| 24554. | 54323 | $21.43 |
| 24555. | 54324 | $2.04 |
| 24556. | 54328 | $13.84 |
| 24557. | 54329 | $21.10 |
| 24558. | 54332 | $32.41 |
| 24559. | 54333 | $65.46 |
| 24560. | 54335 | $26.79 |
| 24561. | 54338 | $5.10 |
| 24562. | 54339 | $8.93 |
| 24563. | 54340 | $172.62 |
| 24564. | 54343 | $82.81 |
| 24565. | 54344 | $11.46 |
| 24566. | 54347 | $9.20 |
| 24567. | 54348 | $12.25 |
| 24568. | 54351 | $8.93 |
| 24569. | 54353 | $42.68 |
| 24570. | 54355 | $37.97 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 24571. | 54356 | $52.16 |
| 24572. | 54357 | $145.83 |
| 24573. | 54359 | $13.81 |
| 24574. | 54360 | $5.02 |
| 24575. | 54361 | $3.99 |
| 24576. | 54363 | $23.41 |
| 24577. | 54365 | $13.44 |
| 24578. | 54369 | $12.32 |
| 24579. | 54373 | $9.82 |
| 24580. | 54374 | $217.95 |
| 24581. | 54375 | $117.54 |
| 24582. | 54376 | $35.12 |
| 24583. | 54377 | $20.23 |
| 24584. | 54379 | $6.67 |
| 24585. | 54382 | $52.50 |
| 24586. | 54384 | $98.16 |
| 24587. | 54386 | $276.61 |
| 24588. | 54388 | $65.46 |
| 24589. | 54390 | $16.07 |
| 24590. | 54392 | $181.47 |
| 24591. | 54393 | $73.65 |
| 24592. | 54394 | $51.49 |
| 24593. | 54395 | $3.20 |
| 24594. | 54398 | $35.46 |
| 24595. | 54401 | $136.02 |
| 24596. | 54409 | $5.52 |
| 24597. | 54411 | $17.86 |
| 24598. | 54415 | $165.95 |
| 24599. | 54416 | $64.86 |
| 24600. | 54419 | $13.92 |
| 24601. | 54420 | $85.69 |
| 24602. | 54421 | $85.69 |
| 24603. | 54423 | $357.04 |
| 24604. | 54426 | $32.68 |
| 24605. | 54427 | $26.79 |
| 24606. | 54433 | $98.20 |
| 24607. | 54435 | $48.78 |
| 24608. | 54438 | $85.99 |
| 24609. | 54440 | $65.46 |
| 24610. | 54441 | $46.93 |
| 24611. | 54442 | $48.26 |
| 24612. | 54444 | $184.41 |
| 24613. | 54451 | $71.35 |
| 24614. | 54452 | $102.88 |
| 24615. | 54453 | $68.90 |
| 24616. | 54454 | $173.40 |
| 24617. | 54457 | $47.61 |
| 24618. | 54460 | $47.61 |
| 24619. | 54465 | $65.46 |
| 24620. | 54466 | $5.58 |
| 24621. | 54468 | $65.46 |
| 24622. | 54474 | $53.03 |
| 24623. | 54475 | $45.21 |
| 24624. | 54479 | $15.92 |
| 24625. | 54488 | $11.43 |
| 24626. | 54490 | $94.95 |
| 24627. | 54491 | $2,207.09 |
| 24628. | 54493 | $38.92 |
| 24629. | 54496 | $20.62 |
| 24630. | 54500 | $2.93 |
| 24631. | 54504 | $24.70 |
| 24632. | 54505 | $29.46 |
| 24633. | 54506 | $13.12 |
| 24634. | 54508 | $145.83 |
| 24635. | 54509 | $72.67 |
| 24636. | 54510 | $20.23 |
| 24637. | 54511 | $17.48 |
| 24638. | 54512 | $113.43 |
| 24639. | 54519 | $33.48 |
| 24640. | 54522 | $134.71 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 24641. | 54523 | $47.61 |
| 24642. | 54524 | $32.73 |
| 24643. | 54525 | $38.88 |
| 24644. | 54526 | $77.36 |
| 24645. | 54527 | $142.82 |
| 24646. | 54528 | $16.54 |
| 24647. | 54530 | $175.69 |
| 24648. | 54532 | $43.02 |
| 24649. | 54534 | $14.28 |
| 24650. | 54535 | $35.72 |
| 24651. | 54537 | $86.40 |
| 24652. | 54539 | $21.62 |
| 24653. | 54540 | $109.79 |
| 24654. | 54541 | $184.41 |
| 24655. | 54542 | $22.60 |
| 24656. | 54545 | $89.69 |
| 24657. | 54550 | $13.78 |
| 24658. | 54552 | $39.28 |
| 24659. | 54555 | $145.83 |
| 24660. | 54556 | $57.58 |
| 24661. | 54557 | $122.44 |
| 24662. | 54559 | $13.16 |
| 24663. | 54560 | $89.29 |
| 24664. | 54561 | $154.92 |
| 24665. | 54563 | $92.96 |
| 24666. | 54564 | $59.51 |
| 24667. | 54565 | $39.27 |
| 24668. | 54566 | $615.58 |
| 24669. | 54569 | $89.29 |
| 24670. | 54570 | $109.61 |
| 24671. | 54571 | $8.93 |
| 24672. | 54572 | $50.95 |
| 24673. | 54573 | $92.83 |
| 24674. | 54574 | $118.68 |
| 24675. | 54575 | $17.60 |
| 24676. | 54576 | $142.82 |
| 24677. | 54577 | $100.36 |
| 24678. | 54579 | $123.50 |
| 24679. | 54580 | $203.99 |
| 24680. | 54581 | $44.56 |
| 24681. | 54583 | $238.03 |
| 24682. | 54584 | $17.61 |
| 24683. | 54587 | $33.37 |
| 24684. | 54595 | $143.65 |
| 24685. | 54601 | $851.57 |
| 24686. | 54604 | $436.63 |
| 24687. | 54607 | $196.39 |
| 24688. | 54608 | $36.46 |
| 24689. | 54612 | $65.77 |
| 24690. | 54613 | $30.46 |
| 24691. | 54616 | $515.85 |
| 24692. | 54617 | $241.44 |
| 24693. | 54618 | $17.86 |
| 24694. | 54619 | $238.03 |
| 24695. | 54620 | $77.94 |
| 24696. | 54622 | $474.83 |
| 24697. | 54624 | $18.62 |
| 24698. | 54626 | $14.58 |
| 24699. | 54627 | $57.38 |
| 24700. | 54628 | $17.26 |
| 24701. | 54629 | $14.33 |
| 24702. | 54630 | $47.61 |
| 24703. | 54633 | $305.83 |
| 24704. | 54634 | $46.36 |
| 24705. | 54639 | $71.18 |
| 24706. | 54652 | $46.59 |
| 24707. | 54655 | $167.70 |
| 24708. | 54658 | $10.18 |
| 24709. | 54659 | $24.26 |
| 24710. | 54662 | $2.23 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 24711. | 54663 | $85.87 |
| 24712. | 54664 | $125.30 |
| 24713. | 54667 | $43.75 |
| 24714. | 54668 | $2.29 |
| 24715. | 54669 | $5.67 |
| 24716. | 54674 | $18.96 |
| 24717. | 54676 | $29.17 |
| 24718. | 54677 | $29.17 |
| 24719. | 54679 | $68.45 |
| 24720. | 54681 | $16.37 |
| 24721. | 54682 | $55.07 |
| 24722. | 54684 | $173.60 |
| 24723. | 54685 | $17.08 |
| 24724. | 54686 | $53.57 |
| 24725. | 54687 | $1.08 |
| 24726. | 54688 | $1.64 |
| 24727. | 54691 | $583.69 |
| 24728. | 54692 | $27.43 |
| 24729. | 54696 | $1.92 |
| 24730. | 54697 | $64.54 |
| 24731. | 54699 | $94.75 |
| 24732. | 54700 | $130.93 |
| 24733. | 54701 | $13.63 |
| 24734. | 54705 | $11.31 |
| 24735. | 54706 | $43.75 |
| 24736. | 54707 | $32.73 |
| 24737. | 54709 | $44.50 |
| 24738. | 54713 | $29.17 |
| 24739. | 54714 | $427.77 |
| 24740. | 54716 | $8.93 |
| 24741. | 54717 | $59.51 |
| 24742. | 54718 | $59.51 |
| 24743. | 54719 | $23.15 |
| 24744. | 54721 | $55.41 |
| 24745. | 54722 | $15.22 |
| 24746. | 54724 | $26.24 |
| 24747. | 54725 | $164.78 |
| 24748. | 54726 | $65.46 |
| 24749. | 54727 | $29.47 |
| 24750. | 54728 | $24.13 |
| 24751. | 54732 | $33.59 |
| 24752. | 54733 | $81.43 |
| 24753. | 54734 | $19.59 |
| 24754. | 54735 | $52.12 |
| 24755. | 54736 | $61.46 |
| 24756. | 54737 | $24.08 |
| 24757. | 54738 | $22.76 |
| 24758. | 54739 | $159.57 |
| 24759. | 54744 | $156.18 |
| 24760. | 54745 | $2.33 |
| 24761. | 54746 | $71.41 |
| 24762. | 54747 | $101.11 |
| 24763. | 54750 | $65.60 |
| 24764. | 54751 | $179.48 |
| 24765. | 54756 | $44.56 |
| 24766. | 54757 | $23.80 |
| 24767. | 54760 | $32.73 |
| 24768. | 54764 | $4.31 |
| 24769. | 54765 | $11.90 |
| 24770. | 54766 | $130.93 |
| 24771. | 54767 | $47.61 |
| 24772. | 54770 | $24.14 |
| 24773. | 54771 | $8.21 |
| 24774. | 54772 | $12.25 |
| 24775. | 54773 | $31.35 |
| 24776. | 54774 | $96.36 |
| 24777. | 54775 | $72.91 |
| 24778. | 54776 | $20.04 |
| 24779. | 54777 | $13.59 |
| 24780. | 54778 | $65.46 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 24781. | 54780 | $34.94 |
| 24782. | 54785 | $59.93 |
| 24783. | 54787 | $65.46 |
| 24784. | 54788 | $40.16 |
| 24785. | 54789 | $35.72 |
| 24786. | 54793 | $115.55 |
| 24787. | 54794 | $32.33 |
| 24788. | 54801 | $32.08 |
| 24789. | 54802 | $39.19 |
| 24790. | 54803 | $152.39 |
| 24791. | 54808 | $16.92 |
| 24792. | 54809 | $43.23 |
| 24793. | 54815 | $78.01 |
| 24794. | 54816 | $167.18 |
| 24795. | 54817 | $145.83 |
| 24796. | 54826 | $29.17 |
| 24797. | 54827 | $96.09 |
| 24798. | 54832 | $294.59 |
| 24799. | 54833 | $355.35 |
| 24800. | 54838 | $26.73 |
| 24801. | 54839 | $229.58 |
| 24802. | 54841 | $79.14 |
| 24803. | 54843 | $141.41 |
| 24804. | 54846 | $46.67 |
| 24805. | 54847 | $37.05 |
| 24806. | 54850 | $76.45 |
| 24807. | 54851 | $34.74 |
| 24808. | 54859 | $65.46 |
| 24809. | 54860 | $34.41 |
| 24810. | 54861 | $1,669.96 |
| 24811. | 54862 | $35.72 |
| 24812. | 54863 | $370.58 |
| 24813. | 54864 | $583.79 |
| 24814. | 54865 | $48.26 |
| 24815. | 54866 | $54.99 |
| 24816. | 54868 | $34.58 |
| 24817. | 54869 | $1.92 |
| 24818. | 54874 | $145.83 |
| 24819. | 54877 | $14.58 |
| 24820. | 54879 | $1.50 |
| 24821. | 54884 | $32.81 |
| 24822. | 54886 | $17.86 |
| 24823. | 54887 | $3.46 |
| 24824. | 54888 | $130.93 |
| 24825. | 54889 | $89.27 |
| 24826. | 54892 | $116.66 |
| 24827. | 54894 | $29.17 |
| 24828. | 54895 | $52.49 |
| 24829. | 54897 | $22.61 |
| 24830. | 54898 | $49.99 |
| 24831. | 54900 | $252.59 |
| 24832. | 54903 | $10.37 |
| 24833. | 54904 | $5.19 |
| 24834. | 54905 | $19.14 |
| 24835. | 54906 | $21.87 |
| 24836. | 54907 | $46.81 |
| 24837. | 54908 | $20.95 |
| 24838. | 54909 | $20.95 |
| 24839. | 54910 | $19.76 |
| 24840. | 54911 | $80.34 |
| 24841. | 54912 | $35.72 |
| 24842. | 54913 | $42.98 |
| 24843. | 54915 | $39.13 |
| 24844. | 54917 | $23.80 |
| 24845. | 54918 | $4,453.43 |
| 24846. | 54919 | $39.52 |
| 24847. | 54921 | $23.80 |
| 24848. | 54922 | $159.43 |
| 24849. | 54926 | $44.65 |
| 24850. | 54927 | $35.78 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 24851. | 54928 | $29.65 |
| 24852. | 54929 | $21.29 |
| 24853. | 54931 | $139.98 |
| 24854. | 54932 | $95.03 |
| 24855. | 54933 | $8.61 |
| 24856. | 54936 | $1.06 |
| 24857. | 54937 | $170.19 |
| 24858. | 54945 | $79.20 |
| 24859. | 54946 | $121.22 |
| 24860. | 54949 | $122.75 |
| 24861. | 54950 | $148.60 |
| 24862. | 54953 | $76.01 |
| 24863. | 54954 | $19.79 |
| 24864. | 54955 | $19.32 |
| 24865. | 54956 | $23.80 |
| 24866. | 54957 | $18.44 |
| 24867. | 54958 | $282.67 |
| 24868. | 54959 | $70.08 |
| 24869. | 54960 | $183.31 |
| 24870. | 54961 | $35.72 |
| 24871. | 54963 | $113.66 |
| 24872. | 54964 | $190.42 |
| 24873. | 54965 | $14.58 |
| 24874. | 54967 | $42.61 |
| 24875. | 54968 | $47.61 |
| 24876. | 54975 | $46.01 |
| 24877. | 54976 | $24.55 |
| 24878. | 54983 | $47.21 |
| 24879. | 54989 | $840.37 |
| 24880. | 54991 | $72.91 |
| 24881. | 54992 | $109.37 |
| 24882. | 54994 | $107.15 |
| 24883. | 54996 | $21.43 |
| 24884. | 54998 | $52.37 |
| 24885. | 55004 | $32.26 |
| 24886. | 55006 | $571.74 |
| 24887. | 55008 | $26.79 |
| 24888. | 55016 | $68.37 |
| 24889. | 55017 | $10.14 |
| 24890. | 55019 | $190.42 |
| 24891. | 55021 | $31.15 |
| 24892. | 55022 | $95.21 |
| 24893. | 55023 | $95.21 |
| 24894. | 55024 | $166.62 |
| 24895. | 55030 | $58.33 |
| 24896. | 55032 | $73.18 |
| 24897. | 55033 | $583.30 |
| 24898. | 55034 | $26.79 |
| 24899. | 55035 | $71.43 |
| 24900. | 55036 | $90.28 |
| 24901. | 55037 | $476.06 |
| 24902. | 55039 | $10.21 |
| 24903. | 55042 | $9.37 |
| 24904. | 55043 | $22.91 |
| 24905. | 55046 | $17.86 |
| 24906. | 55049 | $43.75 |
| 24907. | 55051 | $142.82 |
| 24908. | 55061 | $21.83 |
| 24909. | 55065 | $125.87 |
| 24910. | 55067 | $58.43 |
| 24911. | 55069 | $32.73 |
| 24912. | 55071 | $384.19 |
| 24913. | 55073 | $51.77 |
| 24914. | 55077 | $8.04 |
| 24915. | 55078 | $75.12 |
| 24916. | 55082 | $404.70 |
| 24917. | 55083 | $68.57 |
| 24918. | 55084 | $21.87 |
| 24919. | 55086 | $24.79 |
| 24920. | 55087 | $80.28 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 24921. | 55088 | $271.51 |
| 24922. | 55089 | $49.10 |
| 24923. | 55090 | $61.47 |
| 24924. | 55093 | $16.07 |
| 24925. | 55094 | $7.50 |
| 24926. | 55096 | $3.52 |
| 24927. | 55097 | $47.61 |
| 24928. | 55100 | $15.18 |
| 24929. | 55103 | $15.19 |
| 24930. | 55107 | $8.75 |
| 24931. | 55111 | $49.10 |
| 24932. | 55113 | $45.35 |
| 24933. | 55114 | $9.22 |
| 24934. | 55122 | $19.53 |
| 24935. | 55123 | $111.21 |
| 24936. | 55125 | $214.23 |
| 24937. | 55126 | $145.83 |
| 24938. | 55127 | $5.83 |
| 24939. | 55128 | $68.30 |
| 24940. | 55129 | $2.41 |
| 24941. | 55130 | $244.65 |
| 24942. | 55132 | $6.76 |
| 24943. | 55133 | $188.45 |
| 24944. | 55136 | $5.17 |
| 24945. | 55137 | $62.50 |
| 24946. | 55139 | $11.67 |
| 24947. | 55140 | $23.80 |
| 24948. | 55145 | $40.18 |
| 24949. | 55146 | $26.79 |
| 24950. | 55147 | $46.81 |
| 24951. | 55149 | $31.69 |
| 24952. | 55150 | $31.20 |
| 24953. | 55151 | $86.14 |
| 24954. | 55155 | $120.45 |
| 24955. | 55157 | $171.83 |
| 24956. | 55158 | $154.37 |
| 24957. | 55160 | $265.08 |
| 24958. | 55167 | $19.04 |
| 24959. | 55168 | $49.10 |
| 24960. | 55174 | $540.38 |
| 24961. | 55175 | $801.70 |
| 24962. | 55178 | $10.71 |
| 24963. | 55179 | $92.20 |
| 24964. | 55182 | $7.57 |
| 24965. | 55188 | $65.46 |
| 24966. | 55191 | $96.16 |
| 24967. | 55196 | $31.72 |
| 24968. | 55197 | $29.46 |
| 24969. | 55201 | $23.80 |
| 24970. | 55205 | $23.28 |
| 24971. | 55206 | $17.86 |
| 24972. | 55208 | $72.91 |
| 24973. | 55212 | $76.00 |
| 24974. | 55214 | $6.55 |
| 24975. | 55215 | $21.87 |
| 24976. | 55216 | $94.79 |
| 24977. | 55217 | $112.18 |
| 24978. | 55219 | $92.20 |
| 24979. | 55220 | $83.27 |
| 24980. | 55222 | $34.82 |
| 24981. | 55225 | $17.86 |
| 24982. | 55226 | $44.65 |
| 24983. | 55228 | $44.77 |
| 24984. | 55229 | $438.54 |
| 24985. | 55230 | $99.00 |
| 24986. | 55232 | $19.52 |
| 24987. | 55233 | $5.87 |
| 24988. | 55236 | $849.69 |
| 24989. | 55237 | $289.01 |
| 24990. | 55241 | $35.72 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 24991. | 55242 | $73.43 |
| 24992. | 55244 | $44.65 |
| 24993. | 55246 | $75.18 |
| 24994. | 55250 | $14.56 |
| 24995. | 55253 | $35.72 |
| 24996. | 55254 | $449.57 |
| 24997. | 55257 | $5,833.05 |
| 24998. | 55262 | $7.14 |
| 24999. | 55263 | $140.72 |
| 25000. | 55266 | $10.21 |
| 25001. | 55267 | $392.59 |
| 25002. | 55271 | $531.34 |
| 25003. | 55272 | $29.17 |
| 25004. | 55276 | $11.67 |
| 25005. | 55277 | $10.09 |
| 25006. | 55278 | $57.09 |
| 25007. | 55279 | $56.72 |
| 25008. | 55281 | $32.73 |
| 25009. | 55283 | $123.63 |
| 25010. | 55284 | $119.01 |
| 25011. | 55287 | $66.97 |
| 25012. | 55289 | $33.80 |
| 25013. | 55290 | $17.86 |
| 25014. | 55291 | $35.72 |
| 25015. | 55292 | $656.22 |
| 25016. | 55296 | $281.38 |
| 25017. | 55297 | $37.49 |
| 25018. | 55302 | $53.57 |
| 25019. | 55308 | $15.31 |
| 25020. | 55309 | $54.85 |
| 25021. | 55311 | $4.09 |
| 25022. | 55312 | $21.87 |
| 25023. | 55313 | $51.91 |
| 25024. | 55317 | $30.63 |
| 25025. | 55319 | $8.33 |
| 25026. | 55320 | $13.28 |
| 25027. | 55321 | $14.58 |
| 25028. | 55322 | $119.01 |
| 25029. | 55323 | $98.80 |
| 25030. | 55325 | $178.58 |
| 25031. | 55326 | $98.20 |
| 25032. | 55327 | $119.01 |
| 25033. | 55328 | $45.82 |
| 25034. | 55330 | $12.48 |
| 25035. | 55331 | $40.97 |
| 25036. | 55332 | $12.48 |
| 25037. | 55333 | $4.46 |
| 25038. | 55334 | $66.34 |
| 25039. | 55336 | $8.33 |
| 25040. | 55338 | $36.89 |
| 25041. | 55339 | $26.79 |
| 25042. | 55340 | $10.21 |
| 25043. | 55342 | $210.37 |
| 25044. | 55343 | $192.80 |
| 25045. | 55345 | $96.83 |
| 25046. | 55347 | $94.63 |
| 25047. | 55348 | $8.72 |
| 25048. | 55351 | $46.81 |
| 25049. | 55352 | $23.72 |
| 25050. | 55358 | $252.56 |
| 25051. | 55359 | $180.23 |
| 25052. | 55360 | $289.60 |
| 25053. | 55365 | $53.43 |
| 25054. | 55366 | $2.70 |
| 25055. | 55368 | $8.02 |
| 25056. | 55370 | $244.41 |
| 25057. | 55373 | $31.25 |
| 25058. | 55374 | $29.75 |
| 25059. | 55375 | $23.72 |
| 25060. | 55381 | $81.31 |
| 25061. | 55383 | $47.61 |
| 25062. | 55384 | $17.50 |
| 25063. | 55385 | $227.84 |
| 25064. | 55387 | $24.75 |
| 25065. | 55388 | $29.75 |
| 25066. | 55391 | $78.04 |
| 25067. | 55396 | $98.20 |
| 25068. | 55398 | $291.65 |
| 25069. | 55399 | $321.48 |
| 25070. | 55401 | $32.73 |
| 25071. | 55403 | $532.51 |
| 25072. | 55413 | $370.51 |
| 25073. | 55415 | $141.10 |
| 25074. | 55419 | $48.30 |
| 25075. | 55420 | $49.40 |
| 25076. | 55421 | $98.20 |
| 25077. | 55424 | $82.55 |
| 25078. | 55425 | $72.99 |
| 25079. | 55426 | $93.45 |
| 25080. | 55428 | $8.93 |
| 25081. | 55429 | $74.46 |
| 25082. | 55433 | $22.46 |
| 25083. | 55435 | $218.61 |
| 25084. | 55437 | $58.66 |
| 25085. | 55438 | $26.24 |
| 25086. | 55442 | $91.83 |
| 25087. | 55443 | $32.73 |
| 25088. | 55444 | $55.64 |
| 25089. | 55446 | $317.90 |
| 25090. | 55456 | $54.34 |
| 25091. | 55457 | $87.16 |
| 25092. | 55459 | $98.20 |
| 25093. | 55462 | $14.76 |
| 25094. | 55464 | $21.19 |
| 25095. | 55468 | $106.23 |
| 25096. | 55469 | $131.24 |
| 25097. | 55470 | $218.74 |
| 25098. | 55471 | $119.01 |
| 25099. | 55472 | $169.65 |
| 25100. | 55478 | $39.03 |
| 25101. | 55479 | $26.34 |
| 25102. | 55480 | $9.26 |
| 25103. | 55481 | $80.93 |
| 25104. | 55483 | $330.38 |
| 25105. | 55484 | $339.68 |
| 25106. | 55485 | $238.03 |
| 25107. | 55490 | $12.27 |
| 25108. | 55492 | $55.54 |
| 25109. | 55493 | $2.84 |
| 25110. | 55495 | $31.25 |
| 25111. | 55496 | $17.34 |
| 25112. | 55499 | $28.17 |
| 25113. | 55503 | $468.09 |
| 25114. | 55504 | $28.21 |
| 25115. | 55506 | $167.18 |
| 25116. | 55507 | $23.80 |
| 25117. | 55508 | $78.07 |
| 25118. | 55510 | $8.93 |
| 25119. | 55513 | $147.66 |
| 25120. | 55515 | $15.59 |
| 25121. | 55519 | $14.58 |
| 25122. | 55520 | $539.56 |
| 25123. | 55523 | $64.35 |
| 25124. | 55526 | $723.81 |
| 25125. | 55527 | $13.09 |
| 25126. | 55535 | $90.41 |
| 25127. | 55540 | $47.61 |
| 25128. | 55542 | $75.69 |
| 25129. | 55546 | $467.81 |
| 25130. | 55549 | $179.70 |
| 25131. | 55551 | $11.52 |
| 25132. | 55554 | $42.23 |
| 25133. | 55558 | $17.86 |
| 25134. | 55567 | $1,287.94 |
| 25135. | 55569 | $17.86 |
| 25136. | 55577 | $47.61 |
| 25137. | 55583 | $21.19 |
| 25138. | 55584 | $33.33 |
| 25139. | 55585 | $23.80 |
| 25140. | 55586 | $17.86 |
| 25141. | 55587 | $218.74 |
| 25142. | 55589 | $55.57 |
| 25143. | 55590 | $596.16 |
| 25144. | 55591 | $55.97 |
| 25145. | 55594 | $133.94 |
| 25146. | 55595 | $72.91 |
| 25147. | 55596 | $196.39 |
| 25148. | 55597 | $52.90 |
| 25149. | 55598 | $1,168.08 |
| 25150. | 55599 | $31.17 |
| 25151. | 55600 | $39.38 |
| 25152. | 55601 | $42.55 |
| 25153. | 55603 | $660.46 |
| 25154. | 55604 | $165.12 |
| 25155. | 55607 | $262.02 |
| 25156. | 55608 | $9.59 |
| 25157. | 55609 | $2.38 |
| 25158. | 55610 | $25.69 |
| 25159. | 55612 | $102.12 |
| 25160. | 55613 | $346.48 |
| 25161. | 55617 | $11.61 |
| 25162. | 55623 | $21.88 |
| 25163. | 55628 | $79.88 |
| 25164. | 55629 | $32.73 |
| 25165. | 55630 | $5.84 |
| 25166. | 55631 | $23.04 |
| 25167. | 55634 | $33.06 |
| 25168. | 55636 | $297.86 |
| 25169. | 55637 | $8.93 |
| 25170. | 55638 | $7.59 |
| 25171. | 55639 | $159.35 |
| 25172. | 55641 | $108.78 |
| 25173. | 55643 | $43.75 |
| 25174. | 55644 | $142.77 |
| 25175. | 55646 | $17.86 |
| 25176. | 55651 | $360.24 |
| 25177. | 55653 | $26.79 |
| 25178. | 55654 | $15.17 |
| 25179. | 55657 | $368.08 |
| 25180. | 55659 | $14.58 |
| 25181. | 55660 | $34.44 |
| 25182. | 55661 | $74.72 |
| 25183. | 55665 | $45.06 |
| 25184. | 55666 | $130.93 |
| 25185. | 55668 | $8.93 |
| 25186. | 55669 | $6.91 |
| 25187. | 55670 | $30.29 |
| 25188. | 55671 | $57.04 |
| 25189. | 55672 | $35.70 |
| 25190. | 55674 | $26.79 |
| 25191. | 55675 | $83.31 |
| 25192. | 55677 | $23.80 |
| 25193. | 55681 | $90.00 |
| 25194. | 55686 | $184.41 |
| 25195. | 55687 | $580.88 |
| 25196. | 55690 | $65.46 |
| 25197. | 55691 | $119.01 |
| 25198. | 55692 | $119.01 |
| 25199. | 55694 | $139.88 |
| 25200. | 55695 | $26.42 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 25201. | 55698 | $30.94 |
| 25202. | 55699 | $26.79 |
| 25203. | 55705 | $69.29 |
| 25204. | 55707 | $7.29 |
| 25205. | 55712 | $14.28 |
| 25206. | 55713 | $23.80 |
| 25207. | 55716 | $86.81 |
| 25208. | 55717 | $56.35 |
| 25209. | 55723 | $5.43 |
| 25210. | 55724 | $8.93 |
| 25211. | 55725 | $299.90 |
| 25212. | 55727 | $5.73 |
| 25213. | 55729 | $5.79 |
| 25214. | 55730 | $23.80 |
| 25215. | 55732 | $4.18 |
| 25216. | 55735 | $357.29 |
| 25217. | 55738 | $19.74 |
| 25218. | 55739 | $29.98 |
| 25219. | 55741 | $21.87 |
| 25220. | 55743 | $19.64 |
| 25221. | 55744 | $13.09 |
| 25222. | 55745 | $4.64 |
| 25223. | 55746 | $8.02 |
| 25224. | 55752 | $11.61 |
| 25225. | 55754 | $16.24 |
| 25226. | 55755 | $78.82 |
| 25227. | 55756 | $93.29 |
| 25228. | 55758 | $315.38 |
| 25229. | 55761 | $21.89 |
| 25230. | 55762 | $12.37 |
| 25231. | 55764 | $19.04 |
| 25232. | 55766 | $49.35 |
| 25233. | 55770 | $184.41 |
| 25234. | 55771 | $107.82 |
| 25235. | 55775 | $12.69 |
| 25236. | 55776 | $60.40 |
| 25237. | 55777 | $96.56 |
| 25238. | 55779 | $14.58 |
| 25239. | 55782 | $98.20 |
| 25240. | 55783 | $2.39 |
| 25241. | 55787 | $12.01 |
| 25242. | 55788 | $10.39 |
| 25243. | 55789 | $47.61 |
| 25244. | 55792 | $64.95 |
| 25245. | 55793 | $37.71 |
| 25246. | 55794 | $19.25 |
| 25247. | 55796 | $327.17 |
| 25248. | 55801 | $23.80 |
| 25249. | 55802 | $17.86 |
| 25250. | 55803 | $21.37 |
| 25251. | 55805 | $8.93 |
| 25252. | 55808 | $65.46 |
| 25253. | 55809 | $7.54 |
| 25254. | 55814 | $39.07 |
| 25255. | 55818 | $178.58 |
| 25256. | 55820 | $152.22 |
| 25257. | 55821 | $110.65 |
| 25258. | 55825 | $208.87 |
| 25259. | 55826 | $47.95 |
| 25260. | 55827 | $214.94 |
| 25261. | 55829 | $5.63 |
| 25262. | 55830 | $8.93 |
| 25263. | 55831 | $130.93 |
| 25264. | 55832 | $19.39 |
| 25265. | 55836 | $13.95 |
| 25266. | 55839 | $11.98 |
| 25267. | 55840 | $121.68 |
| 25268. | 55842 | $11.04 |
| 25269. | 55846 | $33.21 |
| 25270. | 55848 | $62.54 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 25271. | 55850 | $145.83 |
| 25272. | 55855 | $4.25 |
| 25273. | 55858 | $89.29 |
| 25274. | 55859 | $9.02 |
| 25275. | 55860 | $119.01 |
| 25276. | 55862 | $118.05 |
| 25277. | 55863 | $131.90 |
| 25278. | 55864 | $119.01 |
| 25279. | 55865 | $238.03 |
| 25280. | 55866 | $566.49 |
| 25281. | 55869 | $31.20 |
| 25282. | 55870 | $17.86 |
| 25283. | 55872 | $66.86 |
| 25284. | 55874 | $65.46 |
| 25285. | 55880 | $69.23 |
| 25286. | 55885 | $2.77 |
| 25287. | 55886 | $4.04 |
| 25288. | 55894 | $61.43 |
| 25289. | 55897 | $271.86 |
| 25290. | 55898 | $26.18 |
| 25291. | 55899 | $44.65 |
| 25292. | 55906 | $4.43 |
| 25293. | 55907 | $75.83 |
| 25294. | 55912 | $371.65 |
| 25295. | 55916 | $95.21 |
| 25296. | 55918 | $153.46 |
| 25297. | 55919 | $14.76 |
| 25298. | 55920 | $75.00 |
| 25299. | 55924 | $16.06 |
| 25300. | 55926 | $43.75 |
| 25301. | 55929 | $13.57 |
| 25302. | 55931 | $327.32 |
| 25303. | 55937 | $145.83 |
| 25304. | 55939 | $44.38 |
| 25305. | 55941 | $114.25 |
| 25306. | 55942 | $1,822.21 |
| 25307. | 55943 | $36.60 |
| 25308. | 55944 | $73.76 |
| 25309. | 55947 | $124.72 |
| 25310. | 55948 | $130.30 |
| 25311. | 55951 | $8.93 |
| 25312. | 55953 | $67.91 |
| 25313. | 55960 | $8.18 |
| 25314. | 55961 | $18.44 |
| 25315. | 55962 | $41.60 |
| 25316. | 55963 | $15.00 |
| 25317. | 55968 | $76.20 |
| 25318. | 55970 | $3.01 |
| 25319. | 55971 | $852.91 |
| 25320. | 55974 | $1.33 |
| 25321. | 55979 | $36.88 |
| 25322. | 55980 | $36.88 |
| 25323. | 55982 | $23.80 |
| 25324. | 55983 | $100.11 |
| 25325. | 55984 | $29.17 |
| 25326. | 55989 | $32.50 |
| 25327. | 55990 | $23.80 |
| 25328. | 55991 | $9.21 |
| 25329. | 55992 | $26.42 |
| 25330. | 55993 | $33.93 |
| 25331. | 55994 | $31.25 |
| 25332. | 55995 | $78.13 |
| 25333. | 55996 | $65.46 |
| 25334. | 55999 | $47.83 |
| 25335. | 56001 | $391.80 |
| 25336. | 56002 | $627.46 |
| 25337. | 56007 | $29.17 |
| 25338. | 56008 | $62.65 |
| 25339. | 56011 | $31.25 |
| 25340. | 56014 | $19.97 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 25341. | 56015 | $164.85 |
| 25342. | 56016 | $145.83 |
| 25343. | 56017 | $189.57 |
| 25344. | 56018 | $43.75 |
| 25345. | 56019 | $200.02 |
| 25346. | 56024 | $732.10 |
| 25347. | 56029 | $351.44 |
| 25348. | 56030 | $66.39 |
| 25349. | 56033 | $94.41 |
| 25350. | 56034 | $178.58 |
| 25351. | 56035 | $74.98 |
| 25352. | 56038 | $109.20 |
| 25353. | 56040 | $182.84 |
| 25354. | 56041 | $2.46 |
| 25355. | 56042 | $45.84 |
| 25356. | 56043 | $40.49 |
| 25357. | 56045 | $2.49 |
| 25358. | 56046 | $67.41 |
| 25359. | 56048 | $10.95 |
| 25360. | 56050 | $145.83 |
| 25361. | 56053 | $75.90 |
| 25362. | 56054 | $58.33 |
| 25363. | 56055 | $72.91 |
| 25364. | 56056 | $446.36 |
| 25365. | 56057 | $20.67 |
| 25366. | 56058 | $145.83 |
| 25367. | 56059 | $154.25 |
| 25368. | 56061 | $58.33 |
| 25369. | 56063 | $117.85 |
| 25370. | 56064 | $80.06 |
| 25371. | 56065 | $36.01 |
| 25372. | 56067 | $28.00 |
| 25373. | 56068 | $32.61 |
| 25374. | 56070 | $238.03 |
| 25375. | 56071 | $510.39 |
| 25376. | 56072 | $330.00 |
| 25377. | 56073 | $77.08 |
| 25378. | 56074 | $35.72 |
| 25379. | 56077 | $72.91 |
| 25380. | 56078 | $116.66 |
| 25381. | 56079 | $116.66 |
| 25382. | 56080 | $257.74 |
| 25383. | 56082 | $219.59 |
| 25384. | 56084 | $47.13 |
| 25385. | 56085 | $40.92 |
| 25386. | 56086 | $26.24 |
| 25387. | 56089 | $76.32 |
| 25388. | 56091 | $4.23 |
| 25389. | 56100 | $71.41 |
| 25390. | 56105 | $43.02 |
| 25391. | 56107 | $32.49 |
| 25392. | 56108 | $29.57 |
| 25393. | 56109 | $39.53 |
| 25394. | 56110 | $39.50 |
| 25395. | 56113 | $552.11 |
| 25396. | 56114 | $607.18 |
| 25397. | 56117 | $77.16 |
| 25398. | 56122 | $48.99 |
| 25399. | 56123 | $67.64 |
| 25400. | 56124 | $9.34 |
| 25401. | 56125 | $225.73 |
| 25402. | 56127 | $35.72 |
| 25403. | 56129 | $238.03 |
| 25404. | 56130 | $36.95 |
| 25405. | 56131 | $139.04 |
| 25406. | 56133 | $119.01 |
| 25407. | 56134 | $11.61 |
| 25408. | 56135 | $38.84 |
| 25409. | 56140 | $55.78 |
| 25410. | 56141 | $29.17 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 25411. | 56142 | $6.93 |
| 25412. | 56143 | $41.86 |
| 25413. | 56144 | $513.74 |
| 25414. | 56146 | $8.93 |
| 25415. | 56147 | $184.41 |
| 25416. | 56148 | $93.83 |
| 25417. | 56152 | $51.27 |
| 25418. | 56154 | $53.57 |
| 25419. | 56155 | $23.80 |
| 25420. | 56157 | $49.18 |
| 25421. | 56159 | $26.79 |
| 25422. | 56167 | $25.00 |
| 25423. | 56168 | $86.29 |
| 25424. | 56172 | $8.93 |
| 25425. | 56176 | $24.43 |
| 25426. | 56177 | $14.29 |
| 25427. | 56178 | $59.51 |
| 25428. | 56180 | $12.68 |
| 25429. | 56181 | $18.51 |
| 25430. | 56182 | $88.80 |
| 25431. | 56184 | $38.15 |
| 25432. | 56185 | $291.65 |
| 25433. | 56186 | $25.56 |
| 25434. | 56190 | $174.13 |
| 25435. | 56197 | $57.50 |
| 25436. | 56198 | $13.91 |
| 25437. | 56199 | $13.79 |
| 25438. | 56200 | $62.65 |
| 25439. | 56207 | $198.33 |
| 25440. | 56208 | $67.45 |
| 25441. | 56209 | $60.72 |
| 25442. | 56211 | $37.45 |
| 25443. | 56214 | $201.14 |
| 25444. | 56219 | $327.32 |
| 25445. | 56225 | $535.75 |
| 25446. | 56226 | $71.43 |
| 25447. | 56228 | $18.18 |
| 25448. | 56230 | $51.50 |
| 25449. | 56231 | $60.08 |
| 25450. | 56234 | $255.76 |
| 25451. | 56236 | $111.93 |
| 25452. | 56237 | $54.37 |
| 25453. | 56239 | $7.29 |
| 25454. | 56244 | $32.73 |
| 25455. | 56245 | $44.62 |
| 25456. | 56248 | $47.61 |
| 25457. | 56251 | $29.72 |
| 25458. | 56254 | $8.93 |
| 25459. | 56257 | $233.47 |
| 25460. | 56258 | $10.89 |
| 25461. | 56259 | $160.68 |
| 25462. | 56260 | $240.79 |
| 25463. | 56262 | $113.73 |
| 25464. | 56265 | $44.65 |
| 25465. | 56267 | $59.34 |
| 25466. | 56268 | $35.72 |
| 25467. | 56279 | $214.75 |
| 25468. | 56280 | $155.48 |
| 25469. | 56281 | $83.47 |
| 25470. | 56282 | $687.37 |
| 25471. | 56283 | $50.83 |
| 25472. | 56285 | $14.28 |
| 25473. | 56287 | $6.22 |
| 25474. | 56293 | $91.09 |
| 25475. | 56294 | $48.21 |
| 25476. | 56295 | $218.41 |
| 25477. | 56299 | $119.89 |
| 25478. | 56300 | $67.07 |
| 25479. | 56302 | $703.54 |
| 25480. | 56303 | $240.78 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 25481. | 56306 | $3.01 |
| 25482. | 56307 | $1,241.15 |
| 25483. | 56308 | $7,880.16 |
| 25484. | 56309 | $90.57 |
| 25485. | 56310 | $235.53 |
| 25486. | 56312 | $104.04 |
| 25487. | 56313 | $43.75 |
| 25488. | 56315 | $27.08 |
| 25489. | 56316 | $121.44 |
| 25490. | 56319 | $804.35 |
| 25491. | 56320 | $58.89 |
| 25492. | 56321 | $218.74 |
| 25493. | 56330 | $145.83 |
| 25494. | 56333 | $22.95 |
| 25495. | 56336 | $116.66 |
| 25496. | 56337 | $74.10 |
| 25497. | 56338 | $111.11 |
| 25498. | 56342 | $155.48 |
| 25499. | 56344 | $392.78 |
| 25500. | 56345 | $74.09 |
| 25501. | 56346 | $666.10 |
| 25502. | 56348 | $196.39 |
| 25503. | 56349 | $237.31 |
| 25504. | 56350 | $299.50 |
| 25505. | 56351 | $201.39 |
| 25506. | 56352 | $114.56 |
| 25507. | 56353 | $245.49 |
| 25508. | 56354 | $212.76 |
| 25509. | 56355 | $97.27 |
| 25510. | 56369 | $18.55 |
| 25511. | 56371 | $21.54 |
| 25512. | 56374 | $4.44 |
| 25513. | 56375 | $785.19 |
| 25514. | 56376 | $13.75 |
| 25515. | 56378 | $17.86 |
| 25516. | 56379 | $141.49 |
| 25517. | 56381 | $145.83 |
| 25518. | 56383 | $51.57 |
| 25519. | 56384 | $58.26 |
| 25520. | 56386 | $714.09 |
| 25521. | 56387 | $49.98 |
| 25522. | 56388 | $84.81 |
| 25523. | 56389 | $7.20 |
| 25524. | 56391 | $29.99 |
| 25525. | 56392 | $110.76 |
| 25526. | 56393 | $120.12 |
| 25527. | 56394 | $96.99 |
| 25528. | 56395 | $119.01 |
| 25529. | 56397 | $4.46 |
| 25530. | 56402 | $119.01 |
| 25531. | 56405 | $10.27 |
| 25532. | 56406 | $10.27 |
| 25533. | 56408 | $596.00 |
| 25534. | 56409 | $126.33 |
| 25535. | 56414 | $3.57 |
| 25536. | 56415 | $252.30 |
| 25537. | 56416 | $15.58 |
| 25538. | 56419 | $32.73 |
| 25539. | 56420 | $22.32 |
| 25540. | 56421 | $8.93 |
| 25541. | 56425 | $120.12 |
| 25542. | 56426 | $13.39 |
| 25543. | 56429 | $3.59 |
| 25544. | 56430 | $43.84 |
| 25545. | 56432 | $33.83 |
| 25546. | 56434 | $14.47 |
| 25547. | 56437 | $41.47 |
| 25548. | 56438 | $38.56 |
| 25549. | 56439 | $57.68 |
| 25550. | 56440 | $12.88 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 25551. | 56442 | $148.35 |
| 25552. | 56443 | $154.85 |
| 25553. | 56446 | $14.58 |
| 25554. | 56448 | $145.83 |
| 25555. | 56451 | $54.38 |
| 25556. | 56455 | $48.31 |
| 25557. | 56456 | $96.99 |
| 25558. | 56457 | $71.78 |
| 25559. | 56459 | $178.52 |
| 25560. | 56460 | $119.01 |
| 25561. | 56462 | $11.16 |
| 25562. | 56463 | $119.01 |
| 25563. | 56465 | $13.88 |
| 25564. | 56468 | $112.99 |
| 25565. | 56469 | $14.28 |
| 25566. | 56470 | $683.14 |
| 25567. | 56471 | $130.62 |
| 25568. | 56472 | $142.82 |
| 25569. | 56473 | $273.39 |
| 25570. | 56474 | $15.48 |
| 25571. | 56479 | $360.31 |
| 25572. | 56481 | $4.98 |
| 25573. | 56483 | $59.51 |
| 25574. | 56487 | $28.34 |
| 25575. | 56488 | $19.64 |
| 25576. | 56490 | $310.48 |
| 25577. | 56492 | $145.83 |
| 25578. | 56494 | $145.83 |
| 25579. | 56495 | $92.63 |
| 25580. | 56496 | $45.83 |
| 25581. | 56497 | $190.42 |
| 25582. | 56498 | $30.89 |
| 25583. | 56499 | $347.29 |
| 25584. | 56501 | $173.97 |
| 25585. | 56502 | $36.53 |
| 25586. | 56503 | $50.47 |
| 25587. | 56504 | $24.03 |
| 25588. | 56517 | $35.72 |
| 25589. | 56523 | $18.19 |
| 25590. | 56525 | $70.01 |
| 25591. | 56527 | $21.93 |
| 25592. | 56528 | $72.67 |
| 25593. | 56530 | $76.83 |
| 25594. | 56531 | $112.22 |
| 25595. | 56532 | $33.16 |
| 25596. | 56533 | $164.57 |
| 25597. | 56534 | $33.67 |
| 25598. | 56535 | $741.39 |
| 25599. | 56538 | $72.91 |
| 25600. | 56540 | $58.33 |
| 25601. | 56543 | $8.93 |
| 25602. | 56544 | $33.44 |
| 25603. | 56545 | $80.01 |
| 25604. | 56546 | $145.46 |
| 25605. | 56551 | $348.24 |
| 25606. | 56552 | $344.09 |
| 25607. | 56553 | $17.86 |
| 25608. | 56558 | $17.86 |
| 25609. | 56559 | $71.75 |
| 25610. | 56560 | $71.05 |
| 25611. | 56565 | $185.28 |
| 25612. | 56569 | $12.51 |
| 25613. | 56573 | $21.93 |
| 25614. | 56574 | $2.79 |
| 25615. | 56575 | $21.42 |
| 25616. | 56576 | $163.66 |
| 25617. | 56577 | $14.07 |
| 25618. | 56581 | $44.19 |
| 25619. | 56585 | $169.06 |
| 25620. | 56586 | $59.82 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 25621. | 56588 | $60.54 | 25691. | 56742 | $5.20 | 25761. | 56874 | $10.47 |
| 25622. | 56589 | $77.69 | 25692. | 56744 | $30.77 | 25762. | 56877 | $250.40 |
| 25623. | 56591 | $8.93 | 25693. | 56745 | $66.03 | 25763. | 56879 | $310.72 |
| 25624. | 56592 | $10.71 | 25694. | 56746 | $160.61 | 25764. | 56880 | $52.31 |
| 25625. | 56593 | $1.41 | 25695. | 56747 | $178.58 | 25765. | 56881 | $21.65 |
| 25626. | 56598 | $137.51 | 25696. | 56748 | $54.66 | 25766. | 56882 | $72.75 |
| 25627. | 56601 | $1,129.40 | 25697. | 56750 | $50.04 | 25767. | 56884 | $227.80 |
| 25628. | 56602 | $98.82 | 25698. | 56753 | $41.24 | 25768. | 56885 | $57.27 |
| 25629. | 56603 | $119.01 | 25699. | 56763 | $129.47 | 25769. | 56889 | $103.41 |
| 25630. | 56604 | $35.81 | 25700. | 56764 | $165.41 | 25770. | 56890 | $9,155.50 |
| 25631. | 56605 | $41.66 | 25701. | 56766 | $167.51 | 25771. | 56891 | $59.03 |
| 25632. | 56606 | $41.66 | 25702. | 56767 | $17.86 | 25772. | 56892 | $26.19 |
| 25633. | 56608 | $58.91 | 25703. | 56768 | $96.99 | 25773. | 56893 | $33.41 |
| 25634. | 56615 | $78.05 | 25704. | 56769 | $73.52 | 25774. | 56895 | $121.82 |
| 25635. | 56616 | $65.56 | 25705. | 56770 | $33.00 | 25775. | 56896 | $107.15 |
| 25636. | 56619 | $329.87 | 25706. | 56771 | $71.70 | 25776. | 56897 | $52.31 |
| 25637. | 56624 | $96.99 | 25707. | 56778 | $32.73 | 25777. | 56898 | $45.37 |
| 25638. | 56625 | $14.29 | 25708. | 56779 | $119.01 | 25778. | 56899 | $188.63 |
| 25639. | 56626 | $28.80 | 25709. | 56784 | $26.79 | 25779. | 56901 | $35.29 |
| 25640. | 56627 | $89.29 | 25710. | 56788 | $5.74 | 25780. | 56902 | $47.61 |
| 25641. | 56633 | $796.61 | 25711. | 56789 | $126.63 | 25781. | 56905 | $148.60 |
| 25642. | 56634 | $1,698.79 | 25712. | 56790 | $63.75 | 25782. | 56907 | $31.49 |
| 25643. | 56635 | $551.97 | 25713. | 56791 | $111.01 | 25783. | 56908 | $212.16 |
| 25644. | 56636 | $206.10 | 25714. | 56792 | $44.16 | 25784. | 56909 | $186.32 |
| 25645. | 56637 | $324.65 | 25715. | 56793 | $129.95 | 25785. | 56912 | $54.75 |
| 25646. | 56638 | $208.04 | 25716. | 56794 | $35.72 | 25786. | 56913 | $107.12 |
| 25647. | 56639 | $225.77 | 25717. | 56796 | $45.30 | 25787. | 56914 | $1,226.07 |
| 25648. | 56640 | $217.75 | 25718. | 56798 | $55.19 | 25788. | 56918 | $220.54 |
| 25649. | 56641 | $455.09 | 25719. | 56799 | $238.03 | 25789. | 56919 | $233.12 |
| 25650. | 56642 | $83.40 | 25720. | 56801 | $124.74 | 25790. | 56920 | $80.12 |
| 25651. | 56643 | $1,003.98 | 25721. | 56803 | $14.46 | 25791. | 56921 | $163.66 |
| 25652. | 56644 | $217.99 | 25722. | 56804 | $145.83 | 25792. | 56929 | $66.97 |
| 25653. | 56646 | $310.15 | 25723. | 56805 | $35.72 | 25793. | 56930 | $137.05 |
| 25654. | 56647 | $177.69 | 25724. | 56808 | $291.65 | 25794. | 56931 | $93.08 |
| 25655. | 56650 | $4.46 | 25725. | 56813 | $285.63 | 25795. | 56932 | $595.07 |
| 25656. | 56652 | $11.43 | 25726. | 56814 | $238.03 | 25796. | 56934 | $12.48 |
| 25657. | 56658 | $16.37 | 25727. | 56815 | $119.01 | 25797. | 56935 | $148.14 |
| 25658. | 56659 | $18.61 | 25728. | 56816 | $585.56 | 25798. | 56936 | $224.68 |
| 25659. | 56660 | $56.83 | 25729. | 56817 | $119.01 | 25799. | 56937 | $309.98 |
| 25660. | 56663 | $97.62 | 25730. | 56819 | $23.80 | 25800. | 56948 | $45.92 |
| 25661. | 56665 | $101.45 | 25731. | 56821 | $934.41 | 25801. | 56950 | $59.05 |
| 25662. | 56669 | $70.34 | 25732. | 56822 | $456.63 | 25802. | 56952 | $56.87 |
| 25663. | 56672 | $34.09 | 25733. | 56823 | $294.14 | 25803. | 56953 | $41.49 |
| 25664. | 56675 | $133.94 | 25734. | 56824 | $10.09 | 25804. | 56956 | $65.46 |
| 25665. | 56677 | $38.85 | 25735. | 56826 | $119.01 | 25805. | 56957 | $58.70 |
| 25666. | 56683 | $145.83 | 25736. | 56828 | $326.89 | 25806. | 56958 | $6.43 |
| 25667. | 56684 | $41.66 | 25737. | 56830 | $89.29 | 25807. | 56959 | $177.85 |
| 25668. | 56685 | $90.63 | 25738. | 56833 | $3,330.56 | 25808. | 56960 | $238.03 |
| 25669. | 56689 | $9.34 | 25739. | 56834 | $3,044.83 | 25809. | 56962 | $167.72 |
| 25670. | 56690 | $130.77 | 25740. | 56839 | $124.04 | 25810. | 56963 | $462.61 |
| 25671. | 56693 | $38.60 | 25741. | 56840 | $37.05 | 25811. | 56965 | $130.03 |
| 25672. | 56695 | $404.65 | 25742. | 56842 | $190.42 | 25812. | 56968 | $954.15 |
| 25673. | 56702 | $132.28 | 25743. | 56844 | $175.74 | 25813. | 56973 | $52.37 |
| 25674. | 56704 | $242.96 | 25744. | 56846 | $21.87 | 25814. | 56974 | $8.93 |
| 25675. | 56706 | $62.50 | 25745. | 56847 | $11.99 | 25815. | 56976 | $35.68 |
| 25676. | 56707 | $71.43 | 25746. | 56848 | $89.29 | 25816. | 56978 | $70.37 |
| 25677. | 56708 | $2.31 | 25747. | 56849 | $238.03 | 25817. | 56979 | $523.42 |
| 25678. | 56709 | $470.00 | 25748. | 56850 | $545.83 | 25818. | 56985 | $137.39 |
| 25679. | 56710 | $32.73 | 25749. | 56851 | $66.03 | 25819. | 56987 | $700.04 |
| 25680. | 56711 | $113.96 | 25750. | 56852 | $232.65 | 25820. | 56988 | $23.80 |
| 25681. | 56713 | $30.94 | 25751. | 56853 | $4.46 | 25821. | 56990 | $605.44 |
| 25682. | 56715 | $132.57 | 25752. | 56855 | $130.12 | 25822. | 56993 | $78.06 |
| 25683. | 56716 | $27.71 | 25753. | 56859 | $16,768.07 | 25823. | 56994 | $23.08 |
| 25684. | 56717 | $65.46 | 25754. | 56860 | $340.01 | 25824. | 56999 | $66.05 |
| 25685. | 56718 | $122.00 | 25755. | 56861 | $255.91 | 25825. | 57000 | $66.05 |
| 25686. | 56724 | $95.21 | 25756. | 56865 | $8.75 | 25826. | 57003 | $5,141.88 |
| 25687. | 56726 | $467.84 | 25757. | 56866 | $849.12 | 25827. | 57009 | $15.87 |
| 25688. | 56728 | $737.05 | 25758. | 56867 | $1,172.79 | 25828. | 57011 | $66.97 |
| 25689. | 56729 | $287.05 | 25759. | 56871 | $151.79 | 25829. | 57014 | $141.66 |
| 25690. | 56736 | $178.58 | 25760. | 56872 | $160.87 | 25830. | 57016 | $1.52 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 25831. | 57018 | $3.28 |
| 25832. | 57019 | $89.29 |
| 25833. | 57021 | $5.64 |
| 25834. | 57023 | $577.19 |
| 25835. | 57024 | $27.64 |
| 25836. | 57025 | $22.23 |
| 25837. | 57032 | $72.91 |
| 25838. | 57033 | $2.52 |
| 25839. | 57035 | $102.78 |
| 25840. | 57036 | $145.83 |
| 25841. | 57038 | $4.28 |
| 25842. | 57040 | $98.20 |
| 25843. | 57046 | $1,032.81 |
| 25844. | 57047 | $235.07 |
| 25845. | 57051 | $46.57 |
| 25846. | 57052 | $14.58 |
| 25847. | 57053 | $40.40 |
| 25848. | 57059 | $96.99 |
| 25849. | 57061 | $19.51 |
| 25850. | 57072 | $218.65 |
| 25851. | 57073 | $51,866.02 |
| 25852. | 57074 | $13.35 |
| 25853. | 57075 | $96.99 |
| 25854. | 57076 | $2.55 |
| 25855. | 57082 | $46.10 |
| 25856. | 57085 | $98.20 |
| 25857. | 57086 | $45.37 |
| 25858. | 57087 | $145.83 |
| 25859. | 57088 | $280.75 |
| 25860. | 57093 | $5.24 |
| 25861. | 57094 | $8.93 |
| 25862. | 57097 | $107.49 |
| 25863. | 57098 | $39.71 |
| 25864. | 57099 | $18.12 |
| 25865. | 57101 | $2,916.52 |
| 25866. | 57103 | $32.98 |
| 25867. | 57104 | $400.59 |
| 25868. | 57105 | $542.58 |
| 25869. | 57106 | $162.89 |
| 25870. | 57107 | $731.93 |
| 25871. | 57109 | $714.09 |
| 25872. | 57111 | $885.56 |
| 25873. | 57112 | $89.29 |
| 25874. | 57117 | $124.77 |
| 25875. | 57118 | $476.06 |
| 25876. | 57121 | $17.86 |
| 25877. | 57125 | $95.21 |
| 25878. | 57126 | $214.23 |
| 25879. | 57127 | $107.11 |
| 25880. | 57128 | $890.60 |
| 25881. | 57129 | $384.39 |
| 25882. | 57131 | $251.96 |
| 25883. | 57132 | $21.19 |
| 25884. | 57133 | $9.61 |
| 25885. | 57134 | $5.17 |
| 25886. | 57136 | $15.63 |
| 25887. | 57138 | $93.42 |
| 25888. | 57139 | $452.59 |
| 25889. | 57144 | $7.47 |
| 25890. | 57145 | $7.47 |
| 25891. | 57146 | $7.50 |
| 25892. | 57147 | $7.50 |
| 25893. | 57148 | $7.50 |
| 25894. | 57149 | $830.71 |
| 25895. | 57151 | $523.42 |
| 25896. | 57152 | $63.93 |
| 25897. | 57153 | $47.23 |
| 25898. | 57154 | $178.58 |
| 25899. | 57155 | $62.50 |
| 25900. | 57156 | $31,278.65 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 25901. | 57157 | $8.87 |
| 25902. | 57158 | $7,701.78 |
| 25903. | 57159 | $15.84 |
| 25904. | 57160 | $13.00 |
| 25905. | 57161 | $23.22 |
| 25906. | 57162 | $65.46 |
| 25907. | 57168 | $236.51 |
| 25908. | 57169 | $357.16 |
| 25909. | 57171 | $103.60 |
| 25910. | 57173 | $51.62 |
| 25911. | 57175 | $81.88 |
| 25912. | 57177 | $208.05 |
| 25913. | 57181 | $8.93 |
| 25914. | 57183 | $41.41 |
| 25915. | 57189 | $79.43 |
| 25916. | 57190 | $36.91 |
| 25917. | 57192 | $4.40 |
| 25918. | 57195 | $14.58 |
| 25919. | 57197 | $2.55 |
| 25920. | 57208 | $14.58 |
| 25921. | 57209 | $26.09 |
| 25922. | 57210 | $173.94 |
| 25923. | 57211 | $178.58 |
| 25924. | 57212 | $457.68 |
| 25925. | 57216 | $20.85 |
| 25926. | 57217 | $17.86 |
| 25927. | 57218 | $20.99 |
| 25928. | 57219 | $145.83 |
| 25929. | 57220 | $425.21 |
| 25930. | 57222 | $343.44 |
| 25931. | 57223 | $44.24 |
| 25932. | 57224 | $58.33 |
| 25933. | 57227 | $41.25 |
| 25934. | 57228 | $195.14 |
| 25935. | 57229 | $13.39 |
| 25936. | 57230 | $425.21 |
| 25937. | 57231 | $246.91 |
| 25938. | 57233 | $9.29 |
| 25939. | 57234 | $36.01 |
| 25940. | 57235 | $222.85 |
| 25941. | 57238 | $27.19 |
| 25942. | 57239 | $4.49 |
| 25943. | 57241 | $8.93 |
| 25944. | 57242 | $236.67 |
| 25945. | 57243 | $1,091.04 |
| 25946. | 57245 | $63.59 |
| 25947. | 57246 | $201.47 |
| 25948. | 57247 | $43.75 |
| 25949. | 57249 | $26.79 |
| 25950. | 57250 | $699.72 |
| 25951. | 57253 | $16.44 |
| 25952. | 57254 | $56.24 |
| 25953. | 57255 | $17.86 |
| 25954. | 57256 | $30.07 |
| 25955. | 57257 | $4.46 |
| 25956. | 57259 | $115.98 |
| 25957. | 57260 | $379.88 |
| 25958. | 57262 | $60.02 |
| 25959. | 57266 | $245.68 |
| 25960. | 57269 | $71.09 |
| 25961. | 57271 | $128.21 |
| 25962. | 57272 | $196.39 |
| 25963. | 57273 | $39.56 |
| 25964. | 57275 | $65.46 |
| 25965. | 57276 | $62.50 |
| 25966. | 57277 | $4.81 |
| 25967. | 57278 | $29.31 |
| 25968. | 57279 | $47.56 |
| 25969. | 57280 | $17.86 |
| 25970. | 57285 | $43.43 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 25971. | 57286 | $46.81 |
| 25972. | 57287 | $396.39 |
| 25973. | 57289 | $12.23 |
| 25974. | 57291 | $1,778.67 |
| 25975. | 57294 | $17.01 |
| 25976. | 57296 | $17.86 |
| 25977. | 57298 | $50.16 |
| 25978. | 57299 | $23.80 |
| 25979. | 57300 | $52.38 |
| 25980. | 57303 | $209.77 |
| 25981. | 57305 | $32.73 |
| 25982. | 57306 | $69.33 |
| 25983. | 57307 | $43.75 |
| 25984. | 57308 | $101.16 |
| 25985. | 57311 | $26.79 |
| 25986. | 57314 | $88.20 |
| 25987. | 57315 | $234.80 |
| 25988. | 57316 | $104.60 |
| 25989. | 57317 | $1,571.14 |
| 25990. | 57318 | $196.39 |
| 25991. | 57321 | $16.89 |
| 25992. | 57322 | $21.15 |
| 25993. | 57323 | $327.32 |
| 25994. | 57326 | $59.51 |
| 25995. | 57327 | $59.51 |
| 25996. | 57328 | $83.31 |
| 25997. | 57329 | $428.45 |
| 25998. | 57330 | $59.51 |
| 25999. | 57331 | $51.59 |
| 26000. | 57332 | $98.20 |
| 26001. | 57333 | $109.47 |
| 26002. | 57334 | $46.59 |
| 26003. | 57339 | $32.73 |
| 26004. | 57345 | $35.70 |
| 26005. | 57348 | $620.31 |
| 26006. | 57352 | $78.89 |
| 26007. | 57353 | $216.92 |
| 26008. | 57355 | $236.31 |
| 26009. | 57360 | $6.18 |
| 26010. | 57361 | $24.70 |
| 26011. | 57363 | $35.01 |
| 26012. | 57365 | $26.18 |
| 26013. | 57366 | $8.93 |
| 26014. | 57367 | $9.18 |
| 26015. | 57368 | $17.21 |
| 26016. | 57370 | $62.50 |
| 26017. | 57372 | $7.16 |
| 26018. | 57375 | $17.86 |
| 26019. | 57376 | $66.53 |
| 26020. | 57380 | $109.73 |
| 26021. | 57381 | $42.51 |
| 26022. | 57383 | $47.08 |
| 26023. | 57384 | $241.45 |
| 26024. | 57385 | $85.51 |
| 26025. | 57388 | $8.18 |
| 26026. | 57389 | $27.94 |
| 26027. | 57390 | $23.80 |
| 26028. | 57392 | $9.82 |
| 26029. | 57394 | $8.93 |
| 26030. | 57395 | $47.61 |
| 26031. | 57396 | $148.78 |
| 26032. | 57399 | $61.15 |
| 26033. | 57401 | $174.26 |
| 26034. | 57402 | $124.68 |
| 26035. | 57404 | $89.29 |
| 26036. | 57406 | $22.15 |
| 26037. | 57408 | $145.83 |
| 26038. | 57411 | $23.02 |
| 26039. | 57413 | $55.94 |
| 26040. | 57414 | $56.18 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 26041. | 57415 | $17.48 |
| 26042. | 57417 | $36.52 |
| 26043. | 57419 | $1,556.52 |
| 26044. | 57424 | $14.87 |
| 26045. | 57425 | $22.60 |
| 26046. | 57427 | $13.20 |
| 26047. | 57433 | $62.62 |
| 26048. | 57434 | $32.17 |
| 26049. | 57436 | $18.23 |
| 26050. | 57437 | $102.35 |
| 26051. | 57438 | $65.46 |
| 26052. | 57440 | $107.30 |
| 26053. | 57441 | $2.43 |
| 26054. | 57448 | $47.61 |
| 26055. | 57449 | $539.95 |
| 26056. | 57454 | $32.73 |
| 26057. | 57457 | $12.50 |
| 26058. | 57462 | $43.75 |
| 26059. | 57466 | $33.04 |
| 26060. | 57468 | $116.66 |
| 26061. | 57473 | $19.30 |
| 26062. | 57475 | $239.37 |
| 26063. | 57476 | $600.23 |
| 26064. | 57477 | $261.83 |
| 26065. | 57479 | $65.46 |
| 26066. | 57480 | $14.85 |
| 26067. | 57482 | $23.80 |
| 26068. | 57484 | $17.86 |
| 26069. | 57485 | $17.86 |
| 26070. | 57486 | $94.02 |
| 26071. | 57490 | $27.38 |
| 26072. | 57491 | $1,062.18 |
| 26073. | 57493 | $687.54 |
| 26074. | 57501 | $137.88 |
| 26075. | 57502 | $207.09 |
| 26076. | 57504 | $29.17 |
| 26077. | 57509 | $79.15 |
| 26078. | 57514 | $12.50 |
| 26079. | 57515 | $107.15 |
| 26080. | 57519 | $35.72 |
| 26081. | 57520 | $4.91 |
| 26082. | 57521 | $178.58 |
| 26083. | 57523 | $102.08 |
| 26084. | 57524 | $236.42 |
| 26085. | 57525 | $93.16 |
| 26086. | 57526 | $291.65 |
| 26087. | 57531 | $1,187.22 |
| 26088. | 57532 | $21.19 |
| 26089. | 57533 | $276.20 |
| 26090. | 57534 | $90.49 |
| 26091. | 57537 | $136.92 |
| 26092. | 57538 | $15.07 |
| 26093. | 57541 | $74.37 |
| 26094. | 57543 | $125.17 |
| 26095. | 57545 | $216.63 |
| 26096. | 57547 | $656.22 |
| 26097. | 57548 | $145.83 |
| 26098. | 57551 | $2.23 |
| 26099. | 57559 | $188.60 |
| 26100. | 57561 | $166.64 |
| 26101. | 57565 | $193.97 |
| 26102. | 57566 | $238.03 |
| 26103. | 57568 | $163.68 |
| 26104. | 57569 | $12.95 |
| 26105. | 57570 | $19.64 |
| 26106. | 57576 | $1,504.12 |
| 26107. | 57577 | $21.50 |
| 26108. | 57580 | $18.23 |
| 26109. | 57581 | $23.80 |
| 26110. | 57583 | $3.93 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 26111. | 57584 | $119.01 |
| 26112. | 57589 | $196.39 |
| 26113. | 57590 | $173.14 |
| 26114. | 57594 | $24.07 |
| 26115. | 57595 | $110.53 |
| 26116. | 57598 | $24.70 |
| 26117. | 57600 | $77.04 |
| 26118. | 57601 | $71.43 |
| 26119. | 57605 | $8.83 |
| 26120. | 57606 | $74.65 |
| 26121. | 57607 | $23.07 |
| 26122. | 57608 | $21.87 |
| 26123. | 57609 | $13.35 |
| 26124. | 57610 | $27.76 |
| 26125. | 57611 | $17.86 |
| 26126. | 57613 | $468.28 |
| 26127. | 57616 | $28.80 |
| 26128. | 57627 | $2,294.78 |
| 26129. | 57628 | $1,001.94 |
| 26130. | 57629 | $5,471.25 |
| 26131. | 57630 | $22.06 |
| 26132. | 57631 | $15.16 |
| 26133. | 57632 | $774.65 |
| 26134. | 57635 | $72.91 |
| 26135. | 57637 | $65.46 |
| 26136. | 57641 | $43.00 |
| 26137. | 57642 | $13.12 |
| 26138. | 57643 | $47.61 |
| 26139. | 57644 | $172.94 |
| 26140. | 57645 | $253.99 |
| 26141. | 57647 | $90.90 |
| 26142. | 57655 | $33.02 |
| 26143. | 57656 | $84.56 |
| 26144. | 57657 | $123.26 |
| 26145. | 57658 | $10.60 |
| 26146. | 57659 | $12.35 |
| 26147. | 57660 | $1.94 |
| 26148. | 57662 | $27.35 |
| 26149. | 57666 | $42.56 |
| 26150. | 57667 | $43.75 |
| 26151. | 57668 | $95.11 |
| 26152. | 57670 | $13.85 |
| 26153. | 57672 | $28.53 |
| 26154. | 57676 | $29.17 |
| 26155. | 57681 | $21.42 |
| 26156. | 57687 | $12.35 |
| 26157. | 57692 | $44.65 |
| 26158. | 57693 | $36.01 |
| 26159. | 57695 | $10.82 |
| 26160. | 57696 | $19.29 |
| 26161. | 57700 | $47.61 |
| 26162. | 57701 | $288.74 |
| 26163. | 57702 | $190.42 |
| 26164. | 57703 | $19.10 |
| 26165. | 57704 | $92.20 |
| 26166. | 57708 | $89.41 |
| 26167. | 57712 | $145.83 |
| 26168. | 57713 | $246.91 |
| 26169. | 57716 | $63.14 |
| 26170. | 57717 | $62.49 |
| 26171. | 57719 | $47.61 |
| 26172. | 57721 | $28.98 |
| 26173. | 57722 | $21.07 |
| 26174. | 57733 | $145.83 |
| 26175. | 57736 | $238.03 |
| 26176. | 57740 | $47.61 |
| 26177. | 57741 | $14.28 |
| 26178. | 57745 | $2,258.51 |
| 26179. | 57748 | $47.61 |
| 26180. | 57755 | $14.58 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 26181. | 57758 | $14.58 |
| 26182. | 57760 | $6.27 |
| 26183. | 57761 | $58.33 |
| 26184. | 57762 | $165.79 |
| 26185. | 57763 | $39.93 |
| 26186. | 57767 | $64.49 |
| 26187. | 57770 | $5.32 |
| 26188. | 57771 | $70.33 |
| 26189. | 57773 | $5.83 |
| 26190. | 57775 | $146.65 |
| 26191. | 57776 | $73.88 |
| 26192. | 57777 | $61.58 |
| 26193. | 57778 | $292.10 |
| 26194. | 57780 | $43.75 |
| 26195. | 57783 | $58.33 |
| 26196. | 57784 | $160.72 |
| 26197. | 57785 | $17.86 |
| 26198. | 57787 | $24.55 |
| 26199. | 57790 | $109.13 |
| 26200. | 57799 | $47.61 |
| 26201. | 57800 | $46.13 |
| 26202. | 57801 | $26.79 |
| 26203. | 57802 | $14.58 |
| 26204. | 57803 | $333.82 |
| 26205. | 57805 | $72.13 |
| 26206. | 57806 | $69.87 |
| 26207. | 57807 | $9.71 |
| 26208. | 57808 | $24.25 |
| 26209. | 57811 | $32.73 |
| 26210. | 57813 | $3.13 |
| 26211. | 57817 | $32.73 |
| 26212. | 57820 | $65.03 |
| 26213. | 57821 | $206.24 |
| 26214. | 57823 | $17.86 |
| 26215. | 57827 | $44.65 |
| 26216. | 57828 | $8.37 |
| 26217. | 57831 | $88.04 |
| 26218. | 57833 | $21.28 |
| 26219. | 57836 | $47.61 |
| 26220. | 57845 | $58.33 |
| 26221. | 57847 | $9.65 |
| 26222. | 57848 | $2.16 |
| 26223. | 57849 | $67.48 |
| 26224. | 57850 | $71.41 |
| 26225. | 57851 | $221.48 |
| 26226. | 57852 | $250.81 |
| 26227. | 57853 | $66.44 |
| 26228. | 57854 | $221.48 |
| 26229. | 57855 | $1.19 |
| 26230. | 57856 | $114.72 |
| 26231. | 57857 | $86.45 |
| 26232. | 57858 | $120.75 |
| 26233. | 57859 | $218.33 |
| 26234. | 57860 | $257.43 |
| 26235. | 57861 | $145.64 |
| 26236. | 57863 | $20.98 |
| 26237. | 57864 | $21.82 |
| 26238. | 57865 | $53.57 |
| 26239. | 57868 | $9.68 |
| 26240. | 57870 | $32.73 |
| 26241. | 57871 | $9.01 |
| 26242. | 57874 | $35.72 |
| 26243. | 57875 | $11.69 |
| 26244. | 57876 | $28.19 |
| 26245. | 57877 | $124.19 |
| 26246. | 57885 | $23.07 |
| 26247. | 57894 | $318.87 |
| 26248. | 57895 | $177.18 |
| 26249. | 57896 | $221.48 |
| 26250. | 57897 | $119.01 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 26251. | 57898 | $142.44 |
| 26252. | 57899 | $177.18 |
| 26253. | 57900 | $132.89 |
| 26254. | 57901 | $155.03 |
| 26255. | 57902 | $79.31 |
| 26256. | 57903 | $65.26 |
| 26257. | 57904 | $122.25 |
| 26258. | 57905 | $63.24 |
| 26259. | 57906 | $63.61 |
| 26260. | 57907 | $67.46 |
| 26261. | 57908 | $76.97 |
| 26262. | 57909 | $51.75 |
| 26263. | 57910 | $44.30 |
| 26264. | 57911 | $664.43 |
| 26265. | 57912 | $376.51 |
| 26266. | 57913 | $1,328.85 |
| 26267. | 57914 | $332.21 |
| 26268. | 57915 | $66.44 |
| 26269. | 57916 | $88.59 |
| 26270. | 57917 | $492.40 |
| 26271. | 57918 | $272.36 |
| 26272. | 57919 | $121.28 |
| 26273. | 57920 | $1,000.73 |
| 26274. | 57921 | $91.63 |
| 26275. | 57923 | $118.37 |
| 26276. | 57924 | $88.59 |
| 26277. | 57925 | $221.48 |
| 26278. | 57926 | $155.03 |
| 26279. | 57927 | $553.69 |
| 26280. | 57928 | $44.30 |
| 26281. | 57929 | $30.60 |
| 26282. | 57930 | $775.16 |
| 26283. | 57932 | $95.21 |
| 26284. | 57933 | $269.16 |
| 26285. | 57934 | $234.71 |
| 26286. | 57935 | $142.82 |
| 26287. | 57936 | $165.63 |
| 26288. | 57937 | $124.14 |
| 26289. | 57938 | $332.21 |
| 26290. | 57939 | $614.89 |
| 26291. | 57940 | $80.30 |
| 26292. | 57941 | $178.59 |
| 26293. | 57942 | $39.20 |
| 26294. | 57943 | $1,107.38 |
| 26295. | 57944 | $172.71 |
| 26296. | 57948 | $29.17 |
| 26297. | 57950 | $24.56 |
| 26298. | 57951 | $22.43 |
| 26299. | 57952 | $234.66 |
| 26300. | 57953 | $16.07 |
| 26301. | 57954 | $42.20 |
| 26302. | 57956 | $84.62 |
| 26303. | 57957 | $71.41 |
| 26304. | 57958 | $43.75 |
| 26305. | 57960 | $20.23 |
| 26306. | 57961 | $17.86 |
| 26307. | 57962 | $35.70 |
| 26308. | 57963 | $67.31 |
| 26309. | 57966 | $11.88 |
| 26310. | 57967 | $53.57 |
| 26311. | 57970 | $33.48 |
| 26312. | 57973 | $20.29 |
| 26313. | 57974 | $95.21 |
| 26314. | 57975 | $21.62 |
| 26315. | 57977 | $50.98 |
| 26316. | 57979 | $4.77 |
| 26317. | 57980 | $9.73 |
| 26318. | 57981 | $5.22 |
| 26319. | 57990 | $238.03 |
| 26320. | 57994 | $481.75 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 26321. | 57995 | $55.65 |
| 26322. | 57996 | $32.04 |
| 26323. | 57997 | $43.75 |
| 26324. | 57998 | $106.67 |
| 26325. | 57999 | $80.50 |
| 26326. | 58000 | $49.10 |
| 26327. | 58002 | $18.23 |
| 26328. | 58004 | $207.70 |
| 26329. | 58005 | $16.35 |
| 26330. | 58006 | $47.07 |
| 26331. | 58008 | $41.68 |
| 26332. | 58009 | $357.16 |
| 26333. | 58011 | $29.55 |
| 26334. | 58012 | $44.25 |
| 26335. | 58013 | $2.58 |
| 26336. | 58014 | $10.91 |
| 26337. | 58020 | $9.41 |
| 26338. | 58022 | $26.07 |
| 26339. | 58024 | $32.73 |
| 26340. | 58026 | $7.72 |
| 26341. | 58027 | $4.34 |
| 26342. | 58029 | $31.42 |
| 26343. | 58030 | $12.25 |
| 26344. | 58031 | $89.29 |
| 26345. | 58033 | $72.91 |
| 26346. | 58034 | $17.89 |
| 26347. | 58036 | $23.80 |
| 26348. | 58037 | $29.17 |
| 26349. | 58038 | $36.20 |
| 26350. | 58039 | $24.51 |
| 26351. | 58040 | $26.79 |
| 26352. | 58041 | $45.46 |
| 26353. | 58042 | $130.11 |
| 26354. | 58043 | $45.27 |
| 26355. | 58044 | $2.50 |
| 26356. | 58045 | $118.84 |
| 26357. | 58046 | $29.17 |
| 26358. | 58049 | $40.33 |
| 26359. | 58051 | $125.23 |
| 26360. | 58052 | $86.02 |
| 26361. | 58053 | $123.99 |
| 26362. | 58055 | $65.44 |
| 26363. | 58056 | $19.76 |
| 26364. | 58058 | $63.62 |
| 26365. | 58060 | $72.91 |
| 26366. | 58062 | $120.15 |
| 26367. | 58063 | $53.77 |
| 26368. | 58064 | $109.61 |
| 26369. | 58066 | $6.98 |
| 26370. | 58067 | $29.03 |
| 26371. | 58068 | $28.80 |
| 26372. | 58069 | $3.16 |
| 26373. | 58070 | $71.33 |
| 26374. | 58071 | $14.84 |
| 26375. | 58072 | $14.26 |
| 26376. | 58074 | $32.12 |
| 26377. | 58075 | $13.13 |
| 26378. | 58076 | $5.51 |
| 26379. | 58078 | $130.93 |
| 26380. | 58079 | $58.33 |
| 26381. | 58083 | $55.91 |
| 26382. | 58090 | $26.79 |
| 26383. | 58091 | $2.23 |
| 26384. | 58099 | $96.01 |
| 26385. | 58100 | $20.09 |
| 26386. | 58105 | $35.72 |
| 26387. | 58106 | $23.80 |
| 26388. | 58107 | $23.80 |
| 26389. | 58110 | $3.95 |
| 26390. | 58111 | $9.95 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 26391. | 58112 | $10.13 |
| 26392. | 58115 | $163.02 |
| 26393. | 58116 | $89.02 |
| 26394. | 58117 | $30.42 |
| 26395. | 58128 | $80.56 |
| 26396. | 58130 | $79.73 |
| 26397. | 58131 | $734.60 |
| 26398. | 58133 | $26.79 |
| 26399. | 58136 | $159.36 |
| 26400. | 58139 | $55.72 |
| 26401. | 58144 | $19.16 |
| 26402. | 58145 | $2,168.49 |
| 26403. | 58147 | $71.54 |
| 26404. | 58148 | $16.50 |
| 26405. | 58152 | $36.52 |
| 26406. | 58154 | $24.70 |
| 26407. | 58157 | $26.79 |
| 26408. | 58158 | $441.13 |
| 26409. | 58160 | $21.28 |
| 26410. | 58161 | $61.05 |
| 26411. | 58163 | $8.93 |
| 26412. | 58167 | $22.80 |
| 26413. | 58168 | $3.57 |
| 26414. | 58170 | $100.10 |
| 26415. | 58176 | $17.06 |
| 26416. | 58177 | $43.75 |
| 26417. | 58179 | $87.70 |
| 26418. | 58180 | $32.73 |
| 26419. | 58184 | $71.41 |
| 26420. | 58187 | $9.25 |
| 26421. | 58188 | $218.74 |
| 26422. | 58189 | $26.18 |
| 26423. | 58190 | $194.77 |
| 26424. | 58191 | $16.04 |
| 26425. | 58192 | $142.82 |
| 26426. | 58194 | $144.12 |
| 26427. | 58197 | $7.59 |
| 26428. | 58200 | $21.19 |
| 26429. | 58204 | $35.88 |
| 26430. | 58206 | $11.25 |
| 26431. | 58207 | $13.35 |
| 26432. | 58208 | $3.76 |
| 26433. | 58209 | $5.01 |
| 26434. | 58211 | $4.41 |
| 26435. | 58212 | $5.63 |
| 26436. | 58215 | $32.73 |
| 26437. | 58222 | $39.11 |
| 26438. | 58231 | $44.65 |
| 26439. | 58232 | $72.19 |
| 26440. | 58234 | $8.93 |
| 26441. | 58245 | $35.52 |
| 26442. | 58246 | $34.18 |
| 26443. | 58249 | $17.86 |
| 26444. | 58253 | $14.58 |
| 26445. | 58254 | $21.72 |
| 26446. | 58255 | $32.73 |
| 26447. | 58256 | $170.05 |
| 26448. | 58258 | $77.05 |
| 26449. | 58268 | $6.79 |
| 26450. | 58269 | $19.17 |
| 26451. | 58270 | $3,470.46 |
| 26452. | 58272 | $161.53 |
| 26453. | 58273 | $84.19 |
| 26454. | 58274 | $296.23 |
| 26455. | 58276 | $26.79 |
| 26456. | 58277 | $196.39 |
| 26457. | 58278 | $24.34 |
| 26458. | 58279 | $32.16 |
| 26459. | 58280 | $9.28 |
| 26460. | 58284 | $83.90 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 26461. | 58286 | $11.02 | 26531. | 58452 | $95.25 | 26601. | 58571 | $17.86 |
| 26462. | 58288 | $5.31 | 26532. | 58453 | $129.37 | 26602. | 58572 | $41.01 |
| 26463. | 58290 | $28.00 | 26533. | 58454 | $24.13 | 26603. | 58575 | $129.20 |
| 26464. | 58291 | $10.23 | 26534. | 58456 | $17.62 | 26604. | 58576 | $65.46 |
| 26465. | 58292 | $69.11 | 26535. | 58457 | $75.23 | 26605. | 58579 | $58.92 |
| 26466. | 58293 | $30.62 | 26536. | 58458 | $2.59 | 26606. | 58581 | $47.61 |
| 26467. | 58294 | $72.34 | 26537. | 58460 | $60.42 | 26607. | 58582 | $67.26 |
| 26468. | 58296 | $65.46 | 26538. | 58465 | $171.17 | 26608. | 58584 | $36.04 |
| 26469. | 58297 | $40.18 | 26539. | 58468 | $17.35 | 26609. | 58585 | $14.08 |
| 26470. | 58298 | $98.45 | 26540. | 58471 | $65.46 | 26610. | 58586 | $8.62 |
| 26471. | 58299 | $57.63 | 26541. | 58473 | $17.86 | 26611. | 58588 | $21.90 |
| 26472. | 58301 | $8.83 | 26542. | 58476 | $500.17 | 26612. | 58589 | $10.52 |
| 26473. | 58302 | $48.63 | 26543. | 58477 | $187.32 | 26613. | 58591 | $81.89 |
| 26474. | 58303 | $1.42 | 26544. | 58478 | $6.92 | 26614. | 58592 | $97.09 |
| 26475. | 58305 | $476.06 | 26545. | 58479 | $2.37 | 26615. | 58596 | $178.58 |
| 26476. | 58307 | $1.75 | 26546. | 58480 | $18.88 | 26616. | 58598 | $22.63 |
| 26477. | 58309 | $79.65 | 26547. | 58484 | $220.05 | 26617. | 58599 | $32.73 |
| 26478. | 58311 | $84.83 | 26548. | 58485 | $383.37 | 26618. | 58604 | $38.58 |
| 26479. | 58315 | $153.71 | 26549. | 58486 | $243.85 | 26619. | 58605 | $238.35 |
| 26480. | 58321 | $24.61 | 26550. | 58491 | $180.87 | 26620. | 58606 | $89.29 |
| 26481. | 58322 | $18.32 | 26551. | 58494 | $124.98 | 26621. | 58607 | $218.74 |
| 26482. | 58323 | $15.05 | 26552. | 58496 | $32.73 | 26622. | 58608 | $77.70 |
| 26483. | 58324 | $34.76 | 26553. | 58500 | $241.30 | 26623. | 58613 | $47,114.11 |
| 26484. | 58325 | $56.50 | 26554. | 58502 | $23.80 | 26624. | 58614 | $36.78 |
| 26485. | 58326 | $83.19 | 26555. | 58503 | $70.05 | 26625. | 58615 | $72.91 |
| 26486. | 58327 | $6.37 | 26556. | 58504 | $32.11 | 26626. | 58616 | $22.75 |
| 26487. | 58328 | $4.56 | 26557. | 58506 | $35.82 | 26627. | 58617 | $8.93 |
| 26488. | 58329 | $4.94 | 26558. | 58512 | $69.86 | 26628. | 58619 | $38.89 |
| 26489. | 58334 | $6.70 | 26559. | 58514 | $88.32 | 26629. | 58620 | $94.79 |
| 26490. | 58342 | $23.80 | 26560. | 58517 | $29.17 | 26630. | 58621 | $17.58 |
| 26491. | 58345 | $34.57 | 26561. | 58519 | $57.28 | 26631. | 58623 | $89.23 |
| 26492. | 58348 | $26.98 | 26562. | 58520 | $26.93 | 26632. | 58624 | $799.76 |
| 26493. | 58349 | $45.82 | 26563. | 58521 | $34.61 | 26633. | 58625 | $30.48 |
| 26494. | 58350 | $40.10 | 26564. | 58524 | $33.24 | 26634. | 58626 | $238.03 |
| 26495. | 58351 | $20.54 | 26565. | 58525 | $89.29 | 26635. | 58627 | $437.48 |
| 26496. | 58353 | $33.79 | 26566. | 58527 | $48.53 | 26636. | 58630 | $90.77 |
| 26497. | 58354 | $82.30 | 26567. | 58528 | $4.18 | 26637. | 58636 | $17.45 |
| 26498. | 58360 | $49.10 | 26568. | 58529 | $306.23 | 26638. | 58637 | $32.73 |
| 26499. | 58369 | $69.03 | 26569. | 58530 | $51.96 | 26639. | 58640 | $4.05 |
| 26500. | 58371 | $47.61 | 26570. | 58531 | $35.70 | 26640. | 58641 | $119.01 |
| 26501. | 58374 | $27.71 | 26571. | 58532 | $142.82 | 26641. | 58644 | $53.57 |
| 26502. | 58382 | $163.66 | 26572. | 58534 | $125.78 | 26642. | 58650 | $131.44 |
| 26503. | 58385 | $71.43 | 26573. | 58535 | $47.61 | 26643. | 58651 | $90.23 |
| 26504. | 58387 | $93.09 | 26574. | 58536 | $88.65 | 26644. | 58653 | $26.79 |
| 26505. | 58390 | $17.86 | 26575. | 58538 | $9.62 | 26645. | 58658 | $200.73 |
| 26506. | 58395 | $640.59 | 26576. | 58539 | $160.41 | 26646. | 58661 | $19.04 |
| 26507. | 58396 | $510.39 | 26577. | 58540 | $43.75 | 26647. | 58663 | $298.51 |
| 26508. | 58397 | $14.58 | 26578. | 58541 | $8.93 | 26648. | 58665 | $47.61 |
| 26509. | 58400 | $32.73 | 26579. | 58542 | $53.57 | 26649. | 58669 | $24.70 |
| 26510. | 58401 | $9.26 | 26580. | 58543 | $30.19 | 26650. | 58671 | $306.23 |
| 26511. | 58403 | $26.70 | 26581. | 58545 | $33.44 | 26651. | 58672 | $72.91 |
| 26512. | 58404 | $6.55 | 26582. | 58546 | $5.03 | 26652. | 58673 | $97.18 |
| 26513. | 58405 | $5.71 | 26583. | 58547 | $35.35 | 26653. | 58676 | $163.66 |
| 26514. | 58406 | $12.55 | 26584. | 58548 | $65.46 | 26654. | 58677 | $10.62 |
| 26515. | 58409 | $16.85 | 26585. | 58549 | $8.15 | 26655. | 58678 | $33.02 |
| 26516. | 58410 | $35.70 | 26586. | 58550 | $45.79 | 26656. | 58679 | $150.19 |
| 26517. | 58414 | $34.10 | 26587. | 58553 | $66.36 | 26657. | 58683 | $123.78 |
| 26518. | 58415 | $39.59 | 26588. | 58554 | $92.79 | 26658. | 58687 | $157.84 |
| 26519. | 58417 | $3.09 | 26589. | 58555 | $37.46 | 26659. | 58692 | $75.33 |
| 26520. | 58418 | $10.36 | 26590. | 58557 | $3.20 | 26660. | 58694 | $89.29 |
| 26521. | 58419 | $8.93 | 26591. | 58558 | $27.15 | 26661. | 58695 | $7.59 |
| 26522. | 58421 | $1.61 | 26592. | 58559 | $11.88 | 26662. | 58696 | $35.13 |
| 26523. | 58423 | $17.53 | 26593. | 58561 | $6.50 | 26663. | 58698 | $39.31 |
| 26524. | 58426 | $1,309.28 | 26594. | 58562 | $68.36 | 26664. | 58699 | $29.17 |
| 26525. | 58431 | $50.71 | 26595. | 58563 | $5.43 | 26665. | 58701 | $2,606.33 |
| 26526. | 58439 | $4.46 | 26596. | 58566 | $21.96 | 26666. | 58702 | $1,508.25 |
| 26527. | 58440 | $18.98 | 26597. | 58567 | $152.67 | 26667. | 58703 | $246.40 |
| 26528. | 58445 | $8.93 | 26598. | 58568 | $12.04 | 26668. | 58704 | $21.81 |
| 26529. | 58449 | $102.08 | 26599. | 58569 | $4.45 | 26669. | 58705 | $5.25 |
| 26530. | 58451 | $189.37 | 26600. | 58570 | $110.76 | 26670. | 58710 | $15.90 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 26671. | 58711 | $77.89 |
| 26672. | 58714 | $1,685.41 |
| 26673. | 58716 | $647.82 |
| 26674. | 58719 | $92.20 |
| 26675. | 58720 | $128.83 |
| 26676. | 58722 | $119.01 |
| 26677. | 58725 | $72.79 |
| 26678. | 58727 | $44.24 |
| 26679. | 58731 | $17.86 |
| 26680. | 58732 | $14.19 |
| 26681. | 58741 | $233.70 |
| 26682. | 58742 | $19.27 |
| 26683. | 58744 | $55.96 |
| 26684. | 58746 | $15.47 |
| 26685. | 58749 | $27.56 |
| 26686. | 58751 | $21.71 |
| 26687. | 58753 | $21.68 |
| 26688. | 58757 | $28.71 |
| 26689. | 58758 | $192.74 |
| 26690. | 58760 | $14.43 |
| 26691. | 58761 | $66.29 |
| 26692. | 58762 | $119.01 |
| 26693. | 58764 | $291.65 |
| 26694. | 58765 | $437.48 |
| 26695. | 58766 | $510.39 |
| 26696. | 58767 | $122.78 |
| 26697. | 58769 | $110.36 |
| 26698. | 58770 | $11.09 |
| 26699. | 58771 | $9.27 |
| 26700. | 58772 | $16.47 |
| 26701. | 58773 | $11.90 |
| 26702. | 58777 | $14.58 |
| 26703. | 58780 | $1,431.86 |
| 26704. | 58782 | $53.28 |
| 26705. | 58786 | $6.92 |
| 26706. | 58787 | $163.66 |
| 26707. | 58789 | $71.41 |
| 26708. | 58790 | $4.46 |
| 26709. | 58792 | $29.17 |
| 26710. | 58793 | $145.83 |
| 26711. | 58794 | $145.83 |
| 26712. | 58795 | $291.65 |
| 26713. | 58796 | $29.17 |
| 26714. | 58798 | $47.61 |
| 26715. | 58800 | $51.81 |
| 26716. | 58801 | $68.30 |
| 26717. | 58805 | $15.52 |
| 26718. | 58809 | $131.41 |
| 26719. | 58810 | $8.93 |
| 26720. | 58814 | $96.53 |
| 26721. | 58817 | $119.01 |
| 26722. | 58818 | $17.18 |
| 26723. | 58820 | $98.20 |
| 26724. | 58821 | $85.66 |
| 26725. | 58825 | $79.40 |
| 26726. | 58827 | $42.66 |
| 26727. | 58828 | $10.28 |
| 26728. | 58829 | $22.60 |
| 26729. | 58831 | $32.73 |
| 26730. | 58832 | $166.84 |
| 26731. | 58834 | $10.81 |
| 26732. | 58835 | $86.89 |
| 26733. | 58836 | $16.43 |
| 26734. | 58839 | $3.81 |
| 26735. | 58844 | $17.86 |
| 26736. | 58847 | $1,138.73 |
| 26737. | 58853 | $94.48 |
| 26738. | 58855 | $17.86 |
| 26739. | 58856 | $1,546.07 |
| 26740. | 58857 | $35.70 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 26741. | 58859 | $27.92 |
| 26742. | 58861 | $124.47 |
| 26743. | 58864 | $196.39 |
| 26744. | 58868 | $116.53 |
| 26745. | 58869 | $65.46 |
| 26746. | 58879 | $109.49 |
| 26747. | 58880 | $145.83 |
| 26748. | 58881 | $2.90 |
| 26749. | 58884 | $223.23 |
| 26750. | 58885 | $31.49 |
| 26751. | 58886 | $163.46 |
| 26752. | 58889 | $55.81 |
| 26753. | 58891 | $9.95 |
| 26754. | 58900 | $121.87 |
| 26755. | 58901 | $190.28 |
| 26756. | 58903 | $29.71 |
| 26757. | 58905 | $60.23 |
| 26758. | 58909 | $119.01 |
| 26759. | 58910 | $473.93 |
| 26760. | 58912 | $80.43 |
| 26761. | 58913 | $8.26 |
| 26762. | 58914 | $14.73 |
| 26763. | 58916 | $43.36 |
| 26764. | 58917 | $102.08 |
| 26765. | 58922 | $23.51 |
| 26766. | 58926 | $56.46 |
| 26767. | 58931 | $114.75 |
| 26768. | 58934 | $252.22 |
| 26769. | 58935 | $106.34 |
| 26770. | 58937 | $5.58 |
| 26771. | 58939 | $2.68 |
| 26772. | 58940 | $10.27 |
| 26773. | 58941 | $11.61 |
| 26774. | 58942 | $207.43 |
| 26775. | 58950 | $142.82 |
| 26776. | 58952 | $23.37 |
| 26777. | 58956 | $5.92 |
| 26778. | 58957 | $63.55 |
| 26779. | 58961 | $114.56 |
| 26780. | 58963 | $19.47 |
| 26781. | 58964 | $32.73 |
| 26782. | 58968 | $29.17 |
| 26783. | 58969 | $50.05 |
| 26784. | 58972 | $6.55 |
| 26785. | 58975 | $2.62 |
| 26786. | 58976 | $134.94 |
| 26787. | 58978 | $166.69 |
| 26788. | 58983 | $45.13 |
| 26789. | 58984 | $96.49 |
| 26790. | 58988 | $111.29 |
| 26791. | 58992 | $68.58 |
| 26792. | 58994 | $3.98 |
| 26793. | 58996 | $14.07 |
| 26794. | 58999 | $4,862.80 |
| 26795. | 59003 | $36,451.05 |
| 26796. | 59007 | $233.32 |
| 26797. | 59011 | $2,146.06 |
| 26798. | 59012 | $101.98 |
| 26799. | 59016 | $14.40 |
| 26800. | 59017 | $1,017.92 |
| 26801. | 59018 | $15,589.57 |
| 26802. | 59020 | $1,105.61 |
| 26803. | 59021 | $12,300.72 |
| 26804. | 59022 | $174.99 |
| 26805. | 59023 | $199.50 |
| 26806. | 59025 | $397.99 |
| 26807. | 59026 | $207.76 |
| 26808. | 59029 | $440.68 |
| 26809. | 59030 | $89.83 |
| 26810. | 59032 | $23.80 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 26811. | 59034 | $87.21 |
| 26812. | 59038 | $116.66 |
| 26813. | 59039 | $252.05 |
| 26814. | 59042 | $107.15 |
| 26815. | 59044 | $26.79 |
| 26816. | 59046 | $25.26 |
| 26817. | 59048 | $17,088.85 |
| 26818. | 59051 | $81.01 |
| 26819. | 59052 | $23.80 |
| 26820. | 59054 | $7.93 |
| 26821. | 59057 | $76.55 |
| 26822. | 59060 | $41.24 |
| 26823. | 59061 | $364.57 |
| 26824. | 59062 | $172.33 |
| 26825. | 59063 | $191.93 |
| 26826. | 59065 | $75.90 |
| 26827. | 59066 | $62,326.98 |
| 26828. | 59067 | $14,497.69 |
| 26829. | 59072 | $40.32 |
| 26830. | 59074 | $120.87 |
| 26831. | 59075 | $686.04 |
| 26832. | 59077 | $73.73 |
| 26833. | 59078 | $184.20 |
| 26834. | 59080 | $14.40 |
| 26835. | 59081 | $18.72 |
| 26836. | 59084 | $17.86 |
| 26837. | 59086 | $17.86 |
| 26838. | 59087 | $121.27 |
| 26839. | 59088 | $10.25 |
| 26840. | 59089 | $114.38 |
| 26841. | 59090 | $42.87 |
| 26842. | 59093 | $119.01 |
| 26843. | 59094 | $7.08 |
| 26844. | 59096 | $256.61 |
| 26845. | 59098 | $8.93 |
| 26846. | 59105 | $8.93 |
| 26847. | 59106 | $26.79 |
| 26848. | 59107 | $8.93 |
| 26849. | 59108 | $19.20 |
| 26850. | 59113 | $86.85 |
| 26851. | 59115 | $182.95 |
| 26852. | 59117 | $437.48 |
| 26853. | 59126 | $68.00 |
| 26854. | 59127 | $238.03 |
| 26855. | 59128 | $25.94 |
| 26856. | 59129 | $21.86 |
| 26857. | 59130 | $327.32 |
| 26858. | 59132 | $60.76 |
| 26859. | 59134 | $23.58 |
| 26860. | 59135 | $1,399.75 |
| 26861. | 59138 | $144.09 |
| 26862. | 59141 | $35.22 |
| 26863. | 59143 | $25.97 |
| 26864. | 59144 | $117.84 |
| 26865. | 59145 | $92.20 |
| 26866. | 59146 | $62.49 |
| 26867. | 59148 | $21.39 |
| 26868. | 59156 | $16.11 |
| 26869. | 59157 | $23.68 |
| 26870. | 59159 | $225.28 |
| 26871. | 59160 | $67.17 |
| 26872. | 59164 | $238.03 |
| 26873. | 59165 | $18.44 |
| 26874. | 59166 | $6.31 |
| 26875. | 59167 | $95.21 |
| 26876. | 59169 | $267.87 |
| 26877. | 59172 | $12.95 |
| 26878. | 59175 | $8.93 |
| 26879. | 59176 | $8.93 |
| 26880. | 59180 | $53.56 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 26881. | 59181 | $7.20 |
| 26882. | 59182 | $37.67 |
| 26883. | 59184 | $44.02 |
| 26884. | 59185 | $47.83 |
| 26885. | 59188 | $4.44 |
| 26886. | 59190 | $39.37 |
| 26887. | 59191 | $65.46 |
| 26888. | 59192 | $30.24 |
| 26889. | 59193 | $2.16 |
| 26890. | 59199 | $145.83 |
| 26891. | 59200 | $6.80 |
| 26892. | 59201 | $13.52 |
| 26893. | 59203 | $116.66 |
| 26894. | 59206 | $75.00 |
| 26895. | 59207 | $130.93 |
| 26896. | 59209 | $32.15 |
| 26897. | 59218 | $3.18 |
| 26898. | 59219 | $89.29 |
| 26899. | 59222 | $89.29 |
| 26900. | 59223 | $22.37 |
| 26901. | 59225 | $5.31 |
| 26902. | 59229 | $188.31 |
| 26903. | 59230 | $56.65 |
| 26904. | 59232 | $197.19 |
| 26905. | 59233 | $18.44 |
| 26906. | 59235 | $97.47 |
| 26907. | 59238 | $168.19 |
| 26908. | 59240 | $71.43 |
| 26909. | 59243 | $180.59 |
| 26910. | 59246 | $8.93 |
| 26911. | 59249 | $98.26 |
| 26912. | 59253 | $7.53 |
| 26913. | 59255 | $72.91 |
| 26914. | 59258 | $205.04 |
| 26915. | 59266 | $29.79 |
| 26916. | 59271 | $26.79 |
| 26917. | 59274 | $70.26 |
| 26918. | 59275 | $106.04 |
| 26919. | 59278 | $26.79 |
| 26920. | 59284 | $21.39 |
| 26921. | 59286 | $8,694.94 |
| 26922. | 59288 | $75.90 |
| 26923. | 59289 | $84.42 |
| 26924. | 59291 | $375.02 |
| 26925. | 59292 | $35.72 |
| 26926. | 59294 | $188.62 |
| 26927. | 59297 | $2.66 |
| 26928. | 59298 | $26.79 |
| 26929. | 59300 | $65.32 |
| 26930. | 59303 | $267.20 |
| 26931. | 59307 | $129.41 |
| 26932. | 59308 | $2.68 |
| 26933. | 59311 | $119.01 |
| 26934. | 59312 | $203.43 |
| 26935. | 59313 | $327.32 |
| 26936. | 59314 | $8.18 |
| 26937. | 59317 | $45.69 |
| 26938. | 59321 | $71.41 |
| 26939. | 59322 | $169.65 |
| 26940. | 59328 | $87.06 |
| 26941. | 59334 | $58.33 |
| 26942. | 59335 | $47.76 |
| 26943. | 59339 | $26.79 |
| 26944. | 59341 | $64.91 |
| 26945. | 59342 | $14.32 |
| 26946. | 59343 | $115.13 |
| 26947. | 59344 | $196.44 |
| 26948. | 59345 | $327.32 |
| 26949. | 59346 | $50.08 |
| 26950. | 59351 | $73.67 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 26951. | 59353 | $8.48 |
| 26952. | 59355 | $92.20 |
| 26953. | 59356 | $11.43 |
| 26954. | 59360 | $34.98 |
| 26955. | 59365 | $10.47 |
| 26956. | 59368 | $1.91 |
| 26957. | 59369 | $29.46 |
| 26958. | 59373 | $93.04 |
| 26959. | 59374 | $11.14 |
| 26960. | 59376 | $116.21 |
| 26961. | 59378 | $2.94 |
| 26962. | 59379 | $145.33 |
| 26963. | 59380 | $35.91 |
| 26964. | 59383 | $48.68 |
| 26965. | 59385 | $6.18 |
| 26966. | 59386 | $265.16 |
| 26967. | 59387 | $2,618.32 |
| 26968. | 59388 | $52.70 |
| 26969. | 59389 | $145.83 |
| 26970. | 59390 | $66.40 |
| 26971. | 59392 | $236.62 |
| 26972. | 59393 | $72.91 |
| 26973. | 59394 | $23.75 |
| 26974. | 59398 | $357.13 |
| 26975. | 59399 | $203.81 |
| 26976. | 59400 | $162.21 |
| 26977. | 59401 | $26.79 |
| 26978. | 59402 | $14.58 |
| 26979. | 59403 | $13.11 |
| 26980. | 59406 | $89.29 |
| 26981. | 59407 | $238.03 |
| 26982. | 59409 | $17.86 |
| 26983. | 59411 | $149.93 |
| 26984. | 59412 | $81.71 |
| 26985. | 59417 | $53.71 |
| 26986. | 59420 | $49.11 |
| 26987. | 59423 | $4,221.12 |
| 26988. | 59426 | $535.75 |
| 26989. | 59429 | $12.95 |
| 26990. | 59430 | $91.73 |
| 26991. | 59431 | $10.35 |
| 26992. | 59432 | $31.25 |
| 26993. | 59433 | $359.40 |
| 26994. | 59434 | $37.85 |
| 26995. | 59435 | $16.66 |
| 26996. | 59439 | $41.56 |
| 26997. | 59441 | $137.43 |
| 26998. | 59445 | $116.40 |
| 26999. | 59446 | $24.55 |
| 27000. | 59450 | $189.72 |
| 27001. | 59451 | $108.85 |
| 27002. | 59453 | $26.79 |
| 27003. | 59454 | $227.66 |
| 27004. | 59455 | $89.29 |
| 27005. | 59456 | $40.18 |
| 27006. | 59457 | $604.95 |
| 27007. | 59460 | $70.49 |
| 27008. | 59461 | $70.49 |
| 27009. | 59463 | $59.51 |
| 27010. | 59465 | $35.70 |
| 27011. | 59466 | $95.04 |
| 27012. | 59467 | $165.62 |
| 27013. | 59468 | $129.47 |
| 27014. | 59469 | $171.89 |
| 27015. | 59471 | $139.03 |
| 27016. | 59472 | $112.62 |
| 27017. | 59473 | $161.76 |
| 27018. | 59474 | $44.14 |
| 27019. | 59476 | $6.00 |
| 27020. | 59477 | $44.39 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 27021. | 59478 | $2.86 |
| 27022. | 59490 | $1,998.29 |
| 27023. | 59493 | $49.10 |
| 27024. | 59495 | $94.34 |
| 27025. | 59496 | $31.25 |
| 27026. | 59497 | $239.65 |
| 27027. | 59499 | $11.90 |
| 27028. | 59500 | $47.61 |
| 27029. | 59501 | $156.29 |
| 27030. | 59502 | $35.01 |
| 27031. | 59503 | $40.77 |
| 27032. | 59508 | $30.34 |
| 27033. | 59511 | $128.66 |
| 27034. | 59515 | $98.29 |
| 27035. | 59517 | $306.42 |
| 27036. | 59519 | $306.20 |
| 27037. | 59521 | $57.75 |
| 27038. | 59522 | $14.40 |
| 27039. | 59525 | $57.55 |
| 27040. | 59526 | $38.46 |
| 27041. | 59527 | $1,953.08 |
| 27042. | 59529 | $32.73 |
| 27043. | 59531 | $236.15 |
| 27044. | 59532 | $66.79 |
| 27045. | 59533 | $174.13 |
| 27046. | 59539 | $54.47 |
| 27047. | 59547 | $64.44 |
| 27048. | 59549 | $4.55 |
| 27049. | 59550 | $89.29 |
| 27050. | 59552 | $49.11 |
| 27051. | 59553 | $62.50 |
| 27052. | 59554 | $27.85 |
| 27053. | 59555 | $7.38 |
| 27054. | 59557 | $101.81 |
| 27055. | 59558 | $12.77 |
| 27056. | 59560 | $46.68 |
| 27057. | 59562 | $21.73 |
| 27058. | 59563 | $66.00 |
| 27059. | 59565 | $44.65 |
| 27060. | 59566 | $238.03 |
| 27061. | 59568 | $53.57 |
| 27062. | 59569 | $315.41 |
| 27063. | 59570 | $89.29 |
| 27064. | 59571 | $31.10 |
| 27065. | 59572 | $215.96 |
| 27066. | 59573 | $8.93 |
| 27067. | 59577 | $35.72 |
| 27068. | 59578 | $261.18 |
| 27069. | 59580 | $146.19 |
| 27070. | 59583 | $32.73 |
| 27071. | 59585 | $190.45 |
| 27072. | 59586 | $47.61 |
| 27073. | 59587 | $178.58 |
| 27074. | 59589 | $24.34 |
| 27075. | 59591 | $327.32 |
| 27076. | 59593 | $28.80 |
| 27077. | 59596 | $107.22 |
| 27078. | 59597 | $222.38 |
| 27079. | 59603 | $421.90 |
| 27080. | 59604 | $160.41 |
| 27081. | 59605 | $42.50 |
| 27082. | 59614 | $285.22 |
| 27083. | 59616 | $27.50 |
| 27084. | 59617 | $80.36 |
| 27085. | 59620 | $327.32 |
| 27086. | 59624 | $30.94 |
| 27087. | 59626 | $22.32 |
| 27088. | 59628 | $56.53 |
| 27089. | 59634 | $467.81 |
| 27090. | 59635 | $145.83 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 27091. | 59636 | $1,306.86 |
| 27092. | 59637 | $357.04 |
| 27093. | 59639 | $113.37 |
| 27094. | 59643 | $1,097.21 |
| 27095. | 59646 | $20.71 |
| 27096. | 59647 | $87.37 |
| 27097. | 59651 | $81.77 |
| 27098. | 59652 | $12.71 |
| 27099. | 59653 | $15.92 |
| 27100. | 59656 | $170.21 |
| 27101. | 59657 | $148.76 |
| 27102. | 59662 | $43.75 |
| 27103. | 59664 | $44.65 |
| 27104. | 59668 | $219.30 |
| 27105. | 59670 | $8.93 |
| 27106. | 59672 | $14,191.39 |
| 27107. | 59673 | $22.93 |
| 27108. | 59675 | $62.18 |
| 27109. | 59677 | $148.36 |
| 27110. | 59678 | $14,582.62 |
| 27111. | 59679 | $249.44 |
| 27112. | 59682 | $134.09 |
| 27113. | 59685 | $89.29 |
| 27114. | 59687 | $41.56 |
| 27115. | 59690 | $173.04 |
| 27116. | 59691 | $1.76 |
| 27117. | 59696 | $26.79 |
| 27118. | 59697 | $47.61 |
| 27119. | 59698 | $119.01 |
| 27120. | 59699 | $193.03 |
| 27121. | 59700 | $217.86 |
| 27122. | 59701 | $59.60 |
| 27123. | 59702 | $119.01 |
| 27124. | 59703 | $95.21 |
| 27125. | 59704 | $357.04 |
| 27126. | 59706 | $47.61 |
| 27127. | 59707 | $119.01 |
| 27128. | 59708 | $71.41 |
| 27129. | 59718 | $156.74 |
| 27130. | 59719 | $34.77 |
| 27131. | 59723 | $19.64 |
| 27132. | 59724 | $1.02 |
| 27133. | 59727 | $49.10 |
| 27134. | 59728 | $134.00 |
| 27135. | 59730 | $18.22 |
| 27136. | 59731 | $509.92 |
| 27137. | 59733 | $35.35 |
| 27138. | 59736 | $180.18 |
| 27139. | 59739 | $118.29 |
| 27140. | 59741 | $41.05 |
| 27141. | 59742 | $125.01 |
| 27142. | 59743 | $153.03 |
| 27143. | 59744 | $733.06 |
| 27144. | 59747 | $353.16 |
| 27145. | 59749 | $131.76 |
| 27146. | 59752 | $352.43 |
| 27147. | 59755 | $205.39 |
| 27148. | 59756 | $95.21 |
| 27149. | 59757 | $45.93 |
| 27150. | 59762 | $17.86 |
| 27151. | 59768 | $28.83 |
| 27152. | 59771 | $72.91 |
| 27153. | 59772 | $35.72 |
| 27154. | 59773 | $45.18 |
| 27155. | 59774 | $6.48 |
| 27156. | 59775 | $331.05 |
| 27157. | 59776 | $312.26 |
| 27158. | 59777 | $3,610.53 |
| 27159. | 59778 | $88.07 |
| 27160. | 59780 | $124.84 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 27161. | 59783 | $570.62 |
| 27162. | 59785 | $35.93 |
| 27163. | 59786 | $357.16 |
| 27164. | 59787 | $3.05 |
| 27165. | 59788 | $35.72 |
| 27166. | 59790 | $11.08 |
| 27167. | 59791 | $19.36 |
| 27168. | 59793 | $323.68 |
| 27169. | 59794 | $186.13 |
| 27170. | 59800 | $5,621.88 |
| 27171. | 59803 | $129.55 |
| 27172. | 59804 | $857.39 |
| 27173. | 59806 | $195.04 |
| 27174. | 59807 | $43.34 |
| 27175. | 59810 | $37.06 |
| 27176. | 59813 | $603.60 |
| 27177. | 59815 | $47.45 |
| 27178. | 59817 | $29.68 |
| 27179. | 59821 | $8.39 |
| 27180. | 59830 | $130.93 |
| 27181. | 59832 | $75.34 |
| 27182. | 59835 | $27.49 |
| 27183. | 59836 | $91.47 |
| 27184. | 59840 | $23.80 |
| 27185. | 59843 | $41.92 |
| 27186. | 59847 | $101.41 |
| 27187. | 59851 | $2,916.52 |
| 27188. | 59853 | $36.76 |
| 27189. | 59854 | $33.53 |
| 27190. | 59857 | $11,136.53 |
| 27191. | 59863 | $196.39 |
| 27192. | 59867 | $16.48 |
| 27193. | 59868 | $4.14 |
| 27194. | 59873 | $29.17 |
| 27195. | 59874 | $49.10 |
| 27196. | 59880 | $26.79 |
| 27197. | 59882 | $72.91 |
| 27198. | 59887 | $65.46 |
| 27199. | 59888 | $17.85 |
| 27200. | 59889 | $89.26 |
| 27201. | 59893 | $89.29 |
| 27202. | 59897 | $99.88 |
| 27203. | 59898 | $261.32 |
| 27204. | 59901 | $32.73 |
| 27205. | 59904 | $463.44 |
| 27206. | 59907 | $13.39 |
| 27207. | 59908 | $8.93 |
| 27208. | 59909 | $32.73 |
| 27209. | 59911 | $32.73 |
| 27210. | 59915 | $496.95 |
| 27211. | 59921 | $1,317.37 |
| 27212. | 59923 | $63.17 |
| 27213. | 59924 | $154.84 |
| 27214. | 59927 | $54.96 |
| 27215. | 59930 | $75.55 |
| 27216. | 59931 | $151.80 |
| 27217. | 59934 | $359.40 |
| 27218. | 59936 | $144.57 |
| 27219. | 59938 | $145.83 |
| 27220. | 59940 | $3.53 |
| 27221. | 59941 | $10,796.72 |
| 27222. | 59942 | $87.94 |
| 27223. | 59944 | $9.24 |
| 27224. | 59945 | $5,187.82 |
| 27225. | 59947 | $7.99 |
| 27226. | 59952 | $193.14 |
| 27227. | 59953 | $90.02 |
| 27228. | 59954 | $3,571.65 |
| 27229. | 59955 | $267.87 |
| 27230. | 59956 | $238.03 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 27231. | 59957 | $273.09 |
| 27232. | 59958 | $232.59 |
| 27233. | 59960 | $22.22 |
| 27234. | 59962 | $1,522.42 |
| 27235. | 59967 | $110.50 |
| 27236. | 59970 | $109.75 |
| 27237. | 59971 | $37.49 |
| 27238. | 59972 | $11.06 |
| 27239. | 59974 | $33.06 |
| 27240. | 59975 | $84.38 |
| 27241. | 59976 | $196.78 |
| 27242. | 59977 | $16.37 |
| 27243. | 59986 | $60.17 |
| 27244. | 59991 | $6.87 |
| 27245. | 59992 | $191.02 |
| 27246. | 60001 | $25.72 |
| 27247. | 60007 | $5.22 |
| 27248. | 60008 | $24.50 |
| 27249. | 60009 | $60.48 |
| 27250. | 60011 | $13.69 |
| 27251. | 60014 | $87.21 |
| 27252. | 60015 | $1,785.82 |
| 27253. | 60017 | $75.90 |
| 27254. | 60020 | $98.52 |
| 27255. | 60023 | $2,091.31 |
| 27256. | 60024 | $258.94 |
| 27257. | 60025 | $40.70 |
| 27258. | 60027 | $41.74 |
| 27259. | 60032 | $277.07 |
| 27260. | 60033 | $2,770.70 |
| 27261. | 60034 | $233.32 |
| 27262. | 60035 | $539.56 |
| 27263. | 60038 | $233.32 |
| 27264. | 60039 | $1,079.11 |
| 27265. | 60041 | $107.15 |
| 27266. | 60043 | $80.36 |
| 27267. | 60044 | $1,465.00 |
| 27268. | 60047 | $53.57 |
| 27269. | 60048 | $223.23 |
| 27270. | 60049 | $354.83 |
| 27271. | 60050 | $367.91 |
| 27272. | 60053 | $58.53 |
| 27273. | 60054 | $239.43 |
| 27274. | 60056 | $933.09 |
| 27275. | 60061 | $20.56 |
| 27276. | 60065 | $161.36 |
| 27277. | 60066 | $1,669.75 |
| 27278. | 60067 | $531.28 |
| 27279. | 60068 | $11,384.63 |
| 27280. | 60071 | $32.73 |
| 27281. | 60073 | $79.83 |
| 27282. | 60074 | $326.34 |
| 27283. | 60075 | $5,398.54 |
| 27284. | 60076 | $1,648.39 |
| 27285. | 60079 | $17.55 |
| 27286. | 60080 | $24.39 |
| 27287. | 60081 | $17.92 |
| 27288. | 60083 | $11.07 |
| 27289. | 60084 | $189.51 |
| 27290. | 60085 | $10.65 |
| 27291. | 60087 | $44.97 |
| 27292. | 60088 | $15.78 |
| 27293. | 60089 | $11.72 |
| 27294. | 60090 | $43.28 |
| 27295. | 60091 | $22.39 |
| 27296. | 60092 | $3.61 |
| 27297. | 60093 | $25.09 |
| 27298. | 60094 | $3.81 |
| 27299. | 60095 | $10.09 |
| 27300. | 60096 | $32.04 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 27301. | 60097 | $17.58 |
| 27302. | 60098 | $14.97 |
| 27303. | 60099 | $62.50 |
| 27304. | 60100 | $261.86 |
| 27305. | 60101 | $163.66 |
| 27306. | 60102 | $163.66 |
| 27307. | 60103 | $76.47 |
| 27308. | 60104 | $6.51 |
| 27309. | 60106 | $20.67 |
| 27310. | 60107 | $11.00 |
| 27311. | 60108 | $11.39 |
| 27312. | 60109 | $10.74 |
| 27313. | 60110 | $130.83 |
| 27314. | 60111 | $126.59 |
| 27315. | 60112 | $28.08 |
| 27316. | 60113 | $7.36 |
| 27317. | 60114 | $9.77 |
| 27318. | 60115 | $18.35 |
| 27319. | 60116 | $7.21 |
| 27320. | 60118 | $7.98 |
| 27321. | 60119 | $4.18 |
| 27322. | 60120 | $103.92 |
| 27323. | 60121 | $29.97 |
| 27324. | 60123 | $5.38 |
| 27325. | 60124 | $2.60 |
| 27326. | 60125 | $20.24 |
| 27327. | 60126 | $7.63 |
| 27328. | 60128 | $140.57 |
| 27329. | 60132 | $22.59 |
| 27330. | 60133 | $16.70 |
| 27331. | 60136 | $54.99 |
| 27332. | 60138 | $22.04 |
| 27333. | 60139 | $1.37 |
| 27334. | 60140 | $71.43 |
| 27335. | 60141 | $16.61 |
| 27336. | 60142 | $10.71 |
| 27337. | 60144 | $27.51 |
| 27338. | 60146 | $35.52 |
| 27339. | 60147 | $11.62 |
| 27340. | 60148 | $303.42 |
| 27341. | 60149 | $36.51 |
| 27342. | 60150 | $11.67 |
| 27343. | 60151 | $6.26 |
| 27344. | 60152 | $17.45 |
| 27345. | 60154 | $20.44 |
| 27346. | 60155 | $17.69 |
| 27347. | 60156 | $50.31 |
| 27348. | 60157 | $55.43 |
| 27349. | 60158 | $6.33 |
| 27350. | 60159 | $67.95 |
| 27351. | 60161 | $6.45 |
| 27352. | 60162 | $9.35 |
| 27353. | 60163 | $14.64 |
| 27354. | 60164 | $1.46 |
| 27355. | 60166 | $17.55 |
| 27356. | 60167 | $35.14 |
| 27357. | 60168 | $8.93 |
| 27358. | 60169 | $25.48 |
| 27359. | 60170 | $22.00 |
| 27360. | 60171 | $42.47 |
| 27361. | 60172 | $26.78 |
| 27362. | 60174 | $17.86 |
| 27363. | 60175 | $32.73 |
| 27364. | 60176 | $31.25 |
| 27365. | 60177 | $87.26 |
| 27366. | 60179 | $34.19 |
| 27367. | 60180 | $12.46 |
| 27368. | 60181 | $4.69 |
| 27369. | 60182 | $6.84 |
| 27370. | 60185 | $11.43 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 27371. | 60186 | $20.33 |
| 27372. | 60187 | $8.75 |
| 27373. | 60188 | $76.16 |
| 27374. | 60189 | $13.93 |
| 27375. | 60190 | $3.00 |
| 27376. | 60191 | $11.90 |
| 27377. | 60192 | $71.26 |
| 27378. | 60193 | $13.59 |
| 27379. | 60194 | $66.57 |
| 27380. | 60195 | $20.57 |
| 27381. | 60196 | $38.17 |
| 27382. | 60197 | $8.56 |
| 27383. | 60198 | $17.16 |
| 27384. | 60199 | $20.57 |
| 27385. | 60200 | $38.06 |
| 27386. | 60201 | $38.58 |
| 27387. | 60202 | $9.93 |
| 27388. | 60203 | $8.77 |
| 27389. | 60205 | $7.71 |
| 27390. | 60206 | $27.27 |
| 27391. | 60207 | $461.01 |
| 27392. | 60208 | $13.18 |
| 27393. | 60209 | $105.48 |
| 27394. | 60210 | $3.44 |
| 27395. | 60211 | $11.83 |
| 27396. | 60212 | $41.47 |
| 27397. | 60214 | $29.46 |
| 27398. | 60215 | $27.75 |
| 27399. | 60217 | $7.42 |
| 27400. | 60218 | $98.20 |
| 27401. | 60219 | $86.76 |
| 27402. | 60220 | $77.78 |
| 27403. | 60221 | $19.74 |
| 27404. | 60222 | $11.35 |
| 27405. | 60225 | $6.37 |
| 27406. | 60228 | $85.29 |
| 27407. | 60233 | $6.76 |
| 27408. | 60234 | $20.13 |
| 27409. | 60235 | $55.39 |
| 27410. | 60237 | $27.57 |
| 27411. | 60238 | $3.87 |
| 27412. | 60239 | $9.55 |
| 27413. | 60241 | $43.54 |
| 27414. | 60242 | $22.73 |
| 27415. | 60243 | $33.76 |
| 27416. | 60244 | $7.31 |
| 27417. | 60245 | $67.32 |
| 27418. | 60246 | $7.01 |
| 27419. | 60247 | $193.55 |
| 27420. | 60248 | $178.58 |
| 27421. | 60250 | $5.15 |
| 27422. | 60251 | $96.81 |
| 27423. | 60252 | $13.37 |
| 27424. | 60254 | $8.64 |
| 27425. | 60255 | $65.52 |
| 27426. | 60257 | $25.13 |
| 27427. | 60259 | $4.28 |
| 27428. | 60260 | $44.97 |
| 27429. | 60261 | $7.66 |
| 27430. | 60262 | $2.67 |
| 27431. | 60263 | $13.12 |
| 27432. | 60264 | $58.64 |
| 27433. | 60266 | $14.21 |
| 27434. | 60267 | $22.27 |
| 27435. | 60268 | $21.87 |
| 27436. | 60269 | $7.21 |
| 27437. | 60270 | $20.44 |
| 27438. | 60271 | $28.30 |
| 27439. | 60272 | $9.65 |
| 27440. | 60273 | $25.58 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 27441. | 60274 | $6.86 |
| 27442. | 60275 | $31.30 |
| 27443. | 60277 | $10.35 |
| 27444. | 60279 | $127.75 |
| 27445. | 60280 | $19.41 |
| 27446. | 60281 | $36.59 |
| 27447. | 60284 | $2.28 |
| 27448. | 60285 | $53.62 |
| 27449. | 60286 | $33.00 |
| 27450. | 60288 | $39.42 |
| 27451. | 60289 | $291.65 |
| 27452. | 60290 | $10.60 |
| 27453. | 60291 | $2.97 |
| 27454. | 60292 | $27.34 |
| 27455. | 60293 | $54.01 |
| 27456. | 60294 | $19.97 |
| 27457. | 60296 | $8.39 |
| 27458. | 60297 | $6.18 |
| 27459. | 60298 | $16.36 |
| 27460. | 60299 | $28.63 |
| 27461. | 60300 | $4.37 |
| 27462. | 60301 | $6.07 |
| 27463. | 60302 | $291.65 |
| 27464. | 60305 | $180.83 |
| 27465. | 60306 | $49.54 |
| 27466. | 60307 | $18.04 |
| 27467. | 60308 | $43.80 |
| 27468. | 60310 | $5.78 |
| 27469. | 60312 | $7.98 |
| 27470. | 60313 | $10.36 |
| 27471. | 60314 | $56.12 |
| 27472. | 60315 | $14.44 |
| 27473. | 60316 | $583.30 |
| 27474. | 60317 | $45.05 |
| 27475. | 60319 | $46.80 |
| 27476. | 60321 | $14.28 |
| 27477. | 60323 | $6.51 |
| 27478. | 60324 | $7.06 |
| 27479. | 60325 | $25.72 |
| 27480. | 60326 | $37.89 |
| 27481. | 60327 | $7.55 |
| 27482. | 60328 | $12.19 |
| 27483. | 60329 | $10.39 |
| 27484. | 60330 | $6.73 |
| 27485. | 60331 | $87.69 |
| 27486. | 60332 | $29.04 |
| 27487. | 60334 | $13.87 |
| 27488. | 60335 | $5.97 |
| 27489. | 60336 | $6.78 |
| 27490. | 60337 | $30.66 |
| 27491. | 60339 | $21.64 |
| 27492. | 60340 | $25.52 |
| 27493. | 60341 | $267.06 |
| 27494. | 60342 | $50.40 |
| 27495. | 60343 | $17.11 |
| 27496. | 60344 | $17.86 |
| 27497. | 60346 | $14.40 |
| 27498. | 60347 | $29.70 |
| 27499. | 60348 | $5.49 |
| 27500. | 60350 | $30.46 |
| 27501. | 60351 | $9.22 |
| 27502. | 60353 | $40.39 |
| 27503. | 60354 | $56.70 |
| 27504. | 60357 | $22.10 |
| 27505. | 60358 | $97.30 |
| 27506. | 60359 | $81.26 |
| 27507. | 60360 | $4.96 |
| 27508. | 60362 | $7.51 |
| 27509. | 60363 | $18.08 |
| 27510. | 60364 | $49.02 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 27511. | 60365 | $71.49 |
| 27512. | 60366 | $13.35 |
| 27513. | 60370 | $6.56 |
| 27514. | 60371 | $12.08 |
| 27515. | 60372 | $19.94 |
| 27516. | 60373 | $60.18 |
| 27517. | 60374 | $26.27 |
| 27518. | 60375 | $2.12 |
| 27519. | 60376 | $30.09 |
| 27520. | 60378 | $65.46 |
| 27521. | 60379 | $22.76 |
| 27522. | 60381 | $13.47 |
| 27523. | 60382 | $14.20 |
| 27524. | 60383 | $40.43 |
| 27525. | 60385 | $11.04 |
| 27526. | 60387 | $20.52 |
| 27527. | 60388 | $24.86 |
| 27528. | 60389 | $4.39 |
| 27529. | 60390 | $51.42 |
| 27530. | 60391 | $45.13 |
| 27531. | 60392 | $11.68 |
| 27532. | 60393 | $7.01 |
| 27533. | 60394 | $92.74 |
| 27534. | 60395 | $5.00 |
| 27535. | 60396 | $14.32 |
| 27536. | 60398 | $9.93 |
| 27537. | 60399 | $8.81 |
| 27538. | 60400 | $46.84 |
| 27539. | 60401 | $281.77 |
| 27540. | 60402 | $2.66 |
| 27541. | 60403 | $8.93 |
| 27542. | 60404 | $21.60 |
| 27543. | 60405 | $35.05 |
| 27544. | 60406 | $1.64 |
| 27545. | 60409 | $286.29 |
| 27546. | 60410 | $20.24 |
| 27547. | 60411 | $178.61 |
| 27548. | 60412 | $35.58 |
| 27549. | 60413 | $18.97 |
| 27550. | 60415 | $49.47 |
| 27551. | 60416 | $7.62 |
| 27552. | 60417 | $11.42 |
| 27553. | 60418 | $25.74 |
| 27554. | 60419 | $7.30 |
| 27555. | 60420 | $37.05 |
| 27556. | 60421 | $8.70 |
| 27557. | 60422 | $7.62 |
| 27558. | 60423 | $29.73 |
| 27559. | 60424 | $13.25 |
| 27560. | 60425 | $65.51 |
| 27561. | 60427 | $93.73 |
| 27562. | 60428 | $29.81 |
| 27563. | 60429 | $40.83 |
| 27564. | 60430 | $36.79 |
| 27565. | 60431 | $35.87 |
| 27566. | 60432 | $54.31 |
| 27567. | 60433 | $6.36 |
| 27568. | 60434 | $119.71 |
| 27569. | 60435 | $116.57 |
| 27570. | 60436 | $19.31 |
| 27571. | 60437 | $8.18 |
| 27572. | 60438 | $13.62 |
| 27573. | 60439 | $21.60 |
| 27574. | 60443 | $109.08 |
| 27575. | 60444 | $13.69 |
| 27576. | 60445 | $5.72 |
| 27577. | 60446 | $25.89 |
| 27578. | 60447 | $4.86 |
| 27579. | 60448 | $10.76 |
| 27580. | 60449 | $23.19 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 27581. | 60450 | $18.98 |
| 27582. | 60451 | $77.21 |
| 27583. | 60452 | $11.62 |
| 27584. | 60454 | $13.94 |
| 27585. | 60456 | $154.96 |
| 27586. | 60457 | $163.31 |
| 27587. | 60458 | $6.34 |
| 27588. | 60461 | $10.51 |
| 27589. | 60462 | $18.56 |
| 27590. | 60463 | $84.47 |
| 27591. | 60464 | $69.05 |
| 27592. | 60465 | $21.32 |
| 27593. | 60467 | $25.62 |
| 27594. | 60468 | $1.04 |
| 27595. | 60469 | $5.00 |
| 27596. | 60470 | $11.01 |
| 27597. | 60471 | $6.65 |
| 27598. | 60472 | $44.54 |
| 27599. | 60473 | $14.88 |
| 27600. | 60474 | $7.28 |
| 27601. | 60476 | $14.38 |
| 27602. | 60477 | $24.21 |
| 27603. | 60483 | $41.89 |
| 27604. | 60485 | $4.16 |
| 27605. | 60486 | $7.30 |
| 27606. | 60488 | $13.12 |
| 27607. | 60489 | $3.87 |
| 27608. | 60490 | $11.03 |
| 27609. | 60491 | $5.36 |
| 27610. | 60494 | $4.11 |
| 27611. | 60495 | $22.18 |
| 27612. | 60496 | $5.26 |
| 27613. | 60498 | $180.23 |
| 27614. | 60499 | $14.78 |
| 27615. | 60500 | $32.36 |
| 27616. | 60501 | $35.90 |
| 27617. | 60502 | $2.01 |
| 27618. | 60504 | $5.31 |
| 27619. | 60506 | $12.65 |
| 27620. | 60507 | $64.64 |
| 27621. | 60508 | $10.38 |
| 27622. | 60509 | $22.37 |
| 27623. | 60510 | $21.45 |
| 27624. | 60511 | $7.83 |
| 27625. | 60512 | $21.63 |
| 27626. | 60513 | $42.44 |
| 27627. | 60514 | $202.29 |
| 27628. | 60518 | $4.65 |
| 27629. | 60519 | $81.10 |
| 27630. | 60525 | $65.91 |
| 27631. | 60526 | $28.28 |
| 27632. | 60527 | $41.63 |
| 27633. | 60528 | $175.43 |
| 27634. | 60529 | $7.00 |
| 27635. | 60530 | $11.01 |
| 27636. | 60531 | $11.28 |
| 27637. | 60532 | $12.26 |
| 27638. | 60533 | $19.91 |
| 27639. | 60534 | $49.69 |
| 27640. | 60535 | $30.28 |
| 27641. | 60537 | $6.93 |
| 27642. | 60538 | $5.29 |
| 27643. | 60539 | $11.10 |
| 27644. | 60540 | $21.28 |
| 27645. | 60541 | $11.08 |
| 27646. | 60542 | $2.67 |
| 27647. | 60543 | $94.70 |
| 27648. | 60544 | $42.88 |
| 27649. | 60546 | $33.44 |
| 27650. | 60547 | $81.06 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 27651. | 60548 | $223.55 |
| 27652. | 60550 | $113.81 |
| 27653. | 60552 | $21.25 |
| 27654. | 60553 | $21.23 |
| 27655. | 60554 | $150.04 |
| 27656. | 60555 | $40.01 |
| 27657. | 60557 | $45.36 |
| 27658. | 60558 | $36.63 |
| 27659. | 60559 | $17.52 |
| 27660. | 60560 | $13.11 |
| 27661. | 60561 | $3.11 |
| 27662. | 60563 | $3.72 |
| 27663. | 60568 | $34.44 |
| 27664. | 60569 | $5.10 |
| 27665. | 60570 | $19.59 |
| 27666. | 60571 | $183.89 |
| 27667. | 60573 | $5.90 |
| 27668. | 60575 | $17.86 |
| 27669. | 60576 | $26.79 |
| 27670. | 60577 | $44.65 |
| 27671. | 60578 | $229.08 |
| 27672. | 60579 | $11.85 |
| 27673. | 60580 | $102.08 |
| 27674. | 60581 | $11.48 |
| 27675. | 60582 | $37.13 |
| 27676. | 60584 | $2.56 |
| 27677. | 60585 | $18.56 |
| 27678. | 60586 | $12.46 |
| 27679. | 60587 | $7.67 |
| 27680. | 60588 | $59.77 |
| 27681. | 60590 | $136.10 |
| 27682. | 60591 | $3.64 |
| 27683. | 60594 | $14.85 |
| 27684. | 60596 | $21.40 |
| 27685. | 60597 | $3.81 |
| 27686. | 60598 | $40.69 |
| 27687. | 60599 | $21.76 |
| 27688. | 60600 | $45.08 |
| 27689. | 60601 | $31.64 |
| 27690. | 60602 | $58.60 |
| 27691. | 60603 | $4.86 |
| 27692. | 60604 | $12.21 |
| 27693. | 60605 | $6.77 |
| 27694. | 60606 | $23.80 |
| 27695. | 60607 | $22.97 |
| 27696. | 60608 | $9.91 |
| 27697. | 60609 | $28.71 |
| 27698. | 60610 | $31.42 |
| 27699. | 60612 | $42.63 |
| 27700. | 60613 | $218.15 |
| 27701. | 60614 | $19.52 |
| 27702. | 60615 | $30.11 |
| 27703. | 60616 | $8.50 |
| 27704. | 60617 | $7.50 |
| 27705. | 60618 | $5.17 |
| 27706. | 60619 | $33.13 |
| 27707. | 60621 | $13.93 |
| 27708. | 60622 | $91.52 |
| 27709. | 60623 | $5.10 |
| 27710. | 60624 | $180.11 |
| 27711. | 60625 | $9.62 |
| 27712. | 60626 | $3.67 |
| 27713. | 60627 | $21.74 |
| 27714. | 60628 | $11.39 |
| 27715. | 60629 | $35.72 |
| 27716. | 60630 | $102.08 |
| 27717. | 60631 | $36.46 |
| 27718. | 60633 | $305.98 |
| 27719. | 60634 | $96.41 |
| 27720. | 60636 | $66.32 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 27721. | 60637 | $34.85 | 27791. | 60733 | $7.59 | 27861. | 60817 | $19.85 |
| 27722. | 60639 | $8.70 | 27792. | 60734 | $14.36 | 27862. | 60818 | $68.48 |
| 27723. | 60640 | $13.34 | 27793. | 60735 | $17.95 | 27863. | 60819 | $22.88 |
| 27724. | 60641 | $17.28 | 27794. | 60736 | $20.50 | 27864. | 60820 | $66.20 |
| 27725. | 60642 | $27.83 | 27795. | 60737 | $22.27 | 27865. | 60821 | $3.42 |
| 27726. | 60643 | $4.58 | 27796. | 60738 | $6.23 | 27866. | 60822 | $13.00 |
| 27727. | 60644 | $26.49 | 27797. | 60739 | $48.62 | 27867. | 60823 | $17.09 |
| 27728. | 60645 | $11.97 | 27798. | 60741 | $2.34 | 27868. | 60825 | $3.57 |
| 27729. | 60646 | $18.63 | 27799. | 60742 | $4.91 | 27869. | 60827 | $94.39 |
| 27730. | 60647 | $13.33 | 27800. | 60743 | $16.34 | 27870. | 60828 | $137.90 |
| 27731. | 60648 | $11.30 | 27801. | 60744 | $6.58 | 27871. | 60829 | $83.31 |
| 27732. | 60649 | $27.36 | 27802. | 60746 | $4.34 | 27872. | 60832 | $66.57 |
| 27733. | 60650 | $17.16 | 27803. | 60748 | $44.18 | 27873. | 60833 | $5.89 |
| 27734. | 60651 | $16.64 | 27804. | 60749 | $133.94 | 27874. | 60834 | $42.37 |
| 27735. | 60652 | $29.52 | 27805. | 60750 | $360.05 | 27875. | 60836 | $32.73 |
| 27736. | 60654 | $104.71 | 27806. | 60751 | $8.52 | 27876. | 60837 | $98.20 |
| 27737. | 60655 | $11.88 | 27807. | 60752 | $38.82 | 27877. | 60838 | $18.76 |
| 27738. | 60656 | $10.95 | 27808. | 60753 | $36.58 | 27878. | 60839 | $38.23 |
| 27739. | 60658 | $5.39 | 27809. | 60754 | $17.86 | 27879. | 60840 | $19.80 |
| 27740. | 60659 | $2.87 | 27810. | 60755 | $80.72 | 27880. | 60841 | $68.95 |
| 27741. | 60660 | $7.25 | 27811. | 60757 | $8.43 | 27881. | 60842 | $14.86 |
| 27742. | 60661 | $44.45 | 27812. | 60758 | $11.84 | 27882. | 60843 | $217.29 |
| 27743. | 60662 | $6.90 | 27813. | 60760 | $38.83 | 27883. | 60844 | $335.40 |
| 27744. | 60664 | $10.51 | 27814. | 60761 | $31.25 | 27884. | 60845 | $6.87 |
| 27745. | 60665 | $12.00 | 27815. | 60762 | $88.59 | 27885. | 60846 | $19.97 |
| 27746. | 60666 | $14.47 | 27816. | 60763 | $6.62 | 27886. | 60847 | $196.96 |
| 27747. | 60667 | $67.64 | 27817. | 60764 | $14.37 | 27887. | 60849 | $8.01 |
| 27748. | 60670 | $20.14 | 27818. | 60765 | $26.28 | 27888. | 60851 | $8.63 |
| 27749. | 60672 | $54.40 | 27819. | 60766 | $18.88 | 27889. | 60852 | $68.74 |
| 27750. | 60673 | $52.00 | 27820. | 60767 | $21.78 | 27890. | 60853 | $19.69 |
| 27751. | 60676 | $18.56 | 27821. | 60768 | $30.26 | 27891. | 60854 | $51.10 |
| 27752. | 60677 | $36.99 | 27822. | 60769 | $37.48 | 27892. | 60855 | $23.08 |
| 27753. | 60678 | $3.14 | 27823. | 60770 | $130.93 | 27893. | 60856 | $21.16 |
| 27754. | 60679 | $84.26 | 27824. | 60771 | $6.48 | 27894. | 60857 | $25.32 |
| 27755. | 60680 | $62.40 | 27825. | 60772 | $132.21 | 27895. | 60858 | $14.73 |
| 27756. | 60682 | $50.61 | 27826. | 60773 | $10.45 | 27896. | 60859 | $8.95 |
| 27757. | 60683 | $63.00 | 27827. | 60774 | $4.26 | 27897. | 60860 | $12.68 |
| 27758. | 60684 | $76.15 | 27828. | 60775 | $19.54 | 27898. | 60862 | $6.70 |
| 27759. | 60685 | $102.20 | 27829. | 60776 | $5.89 | 27899. | 60863 | $20.80 |
| 27760. | 60687 | $214.09 | 27830. | 60777 | $17.86 | 27900. | 60864 | $2.17 |
| 27761. | 60688 | $19.31 | 27831. | 60778 | $101.42 | 27901. | 60865 | $140.96 |
| 27762. | 60689 | $9.83 | 27832. | 60779 | $7.60 | 27902. | 60867 | $4.38 |
| 27763. | 60690 | $3.38 | 27833. | 60780 | $35.02 | 27903. | 60868 | $72.89 |
| 27764. | 60692 | $8.77 | 27834. | 60781 | $12.64 | 27904. | 60869 | $7.02 |
| 27765. | 60693 | $14.89 | 27835. | 60782 | $82.20 | 27905. | 60870 | $36.46 |
| 27766. | 60695 | $11.28 | 27836. | 60783 | $4.33 | 27906. | 60871 | $62.06 |
| 27767. | 60696 | $15.54 | 27837. | 60784 | $15.33 | 27907. | 60873 | $240.94 |
| 27768. | 60697 | $4.38 | 27838. | 60785 | $31.33 | 27908. | 60874 | $93.81 |
| 27769. | 60698 | $5.16 | 27839. | 60786 | $40.52 | 27909. | 60875 | $116.79 |
| 27770. | 60699 | $47.14 | 27840. | 60787 | $219.32 | 27910. | 60876 | $27.20 |
| 27771. | 60700 | $14.98 | 27841. | 60788 | $13.79 | 27911. | 60877 | $98.22 |
| 27772. | 60703 | $19.63 | 27842. | 60789 | $21.90 | 27912. | 60878 | $69.45 |
| 27773. | 60704 | $80.52 | 27843. | 60790 | $3.36 | 27913. | 60879 | $8.93 |
| 27774. | 60705 | $19.24 | 27844. | 60791 | $10.45 | 27914. | 60880 | $2.86 |
| 27775. | 60706 | $47.03 | 27845. | 60792 | $16.43 | 27915. | 60881 | $7.61 |
| 27776. | 60707 | $7.74 | 27846. | 60794 | $12.55 | 27916. | 60882 | $25.77 |
| 27777. | 60710 | $7.07 | 27847. | 60795 | $36.38 | 27917. | 60883 | $45.08 |
| 27778. | 60711 | $8.12 | 27848. | 60798 | $14.58 | 27918. | 60884 | $117.52 |
| 27779. | 60712 | $18.76 | 27849. | 60799 | $53.82 | 27919. | 60885 | $9.99 |
| 27780. | 60713 | $120.32 | 27850. | 60800 | $15.86 | 27920. | 60886 | $20.09 |
| 27781. | 60714 | $7.34 | 27851. | 60803 | $223.23 | 27921. | 60888 | $4.79 |
| 27782. | 60715 | $19.28 | 27852. | 60804 | $9.87 | 27922. | 60889 | $44.43 |
| 27783. | 60716 | $19.99 | 27853. | 60805 | $19.31 | 27923. | 60890 | $31.73 |
| 27784. | 60717 | $45.80 | 27854. | 60806 | $16.74 | 27924. | 60891 | $31.98 |
| 27785. | 60718 | $11.35 | 27855. | 60808 | $4.82 | 27925. | 60892 | $70.10 |
| 27786. | 60719 | $12.51 | 27856. | 60810 | $4.71 | 27926. | 60893 | $60.10 |
| 27787. | 60723 | $169.97 | 27857. | 60811 | $16.50 | 27927. | 60894 | $22.19 |
| 27788. | 60728 | $57.29 | 27858. | 60812 | $46.87 | 27928. | 60896 | $7.09 |
| 27789. | 60730 | $18.75 | 27859. | 60813 | $4.92 | 27929. | 60897 | $21.04 |
| 27790. | 60731 | $6.22 | 27860. | 60814 | $35.51 | 27930. | 60898 | $32.38 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 27931. | 60899 | $3.18 |
| 27932. | 60901 | $55.34 |
| 27933. | 60902 | $41.14 |
| 27934. | 60905 | $102.91 |
| 27935. | 60906 | $7.66 |
| 27936. | 60907 | $4.28 |
| 27937. | 60908 | $82.59 |
| 27938. | 60910 | $13.38 |
| 27939. | 60912 | $41.47 |
| 27940. | 60913 | $1.22 |
| 27941. | 60914 | $19.05 |
| 27942. | 60916 | $17.39 |
| 27943. | 60918 | $51.89 |
| 27944. | 60920 | $18.25 |
| 27945. | 60921 | $26.79 |
| 27946. | 60922 | $1.07 |
| 27947. | 60923 | $11.38 |
| 27948. | 60924 | $306.06 |
| 27949. | 60926 | $23.79 |
| 27950. | 60927 | $8.69 |
| 27951. | 60928 | $114.25 |
| 27952. | 60929 | $24.26 |
| 27953. | 60932 | $21.51 |
| 27954. | 60935 | $55.99 |
| 27955. | 60936 | $20.34 |
| 27956. | 60938 | $7.21 |
| 27957. | 60939 | $33.37 |
| 27958. | 60941 | $95.35 |
| 27959. | 60942 | $9.41 |
| 27960. | 60944 | $26.03 |
| 27961. | 60945 | $37.62 |
| 27962. | 60946 | $2.89 |
| 27963. | 60948 | $51.62 |
| 27964. | 60949 | $17.21 |
| 27965. | 60950 | $12.37 |
| 27966. | 60951 | $9.71 |
| 27967. | 60952 | $7.66 |
| 27968. | 60953 | $45.04 |
| 27969. | 60954 | $3.62 |
| 27970. | 60956 | $10.36 |
| 27971. | 60957 | $61.35 |
| 27972. | 60958 | $30.20 |
| 27973. | 60959 | $35.13 |
| 27974. | 60965 | $40.89 |
| 27975. | 60966 | $2.84 |
| 27976. | 60967 | $18.81 |
| 27977. | 60968 | $8.23 |
| 27978. | 60969 | $7.18 |
| 27979. | 60971 | $2.84 |
| 27980. | 60972 | $31.42 |
| 27981. | 60973 | $16.97 |
| 27982. | 60974 | $21.73 |
| 27983. | 60975 | $38.19 |
| 27984. | 60976 | $11.03 |
| 27985. | 60977 | $10.57 |
| 27986. | 60978 | $95.21 |
| 27987. | 60979 | $11.76 |
| 27988. | 60981 | $20.05 |
| 27989. | 60982 | $61.58 |
| 27990. | 60983 | $8.13 |
| 27991. | 60984 | $10.19 |
| 27992. | 60985 | $16.36 |
| 27993. | 60986 | $10.42 |
| 27994. | 60988 | $37.15 |
| 27995. | 60990 | $24.71 |
| 27996. | 60993 | $27.27 |
| 27997. | 60995 | $19.41 |
| 27998. | 60996 | $9.00 |
| 27999. | 60998 | $4.46 |
| 28000. | 61000 | $12.57 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 28001. | 61001 | $7.02 |
| 28002. | 61003 | $6.11 |
| 28003. | 61005 | $3.68 |
| 28004. | 61007 | $178.58 |
| 28005. | 61008 | $15.36 |
| 28006. | 61009 | $11.16 |
| 28007. | 61010 | $25.41 |
| 28008. | 61011 | $5.96 |
| 28009. | 61012 | $2.97 |
| 28010. | 61013 | $222.29 |
| 28011. | 61014 | $10.25 |
| 28012. | 61015 | $4.34 |
| 28013. | 61016 | $20.01 |
| 28014. | 61018 | $47.33 |
| 28015. | 61019 | $7.53 |
| 28016. | 61021 | $7.75 |
| 28017. | 61022 | $14.17 |
| 28018. | 61023 | $11.67 |
| 28019. | 61024 | $57.82 |
| 28020. | 61025 | $60.26 |
| 28021. | 61026 | $18.73 |
| 28022. | 61027 | $3.81 |
| 28023. | 61029 | $20.75 |
| 28024. | 61030 | $8.87 |
| 28025. | 61031 | $8.93 |
| 28026. | 61033 | $151.77 |
| 28027. | 61035 | $33.38 |
| 28028. | 61036 | $12.62 |
| 28029. | 61037 | $27.14 |
| 28030. | 61038 | $40.76 |
| 28031. | 61039 | $21.53 |
| 28032. | 61040 | $17.21 |
| 28033. | 61042 | $7.53 |
| 28034. | 61043 | $44.03 |
| 28035. | 61044 | $27.29 |
| 28036. | 61045 | $23.37 |
| 28037. | 61047 | $64.10 |
| 28038. | 61049 | $11.91 |
| 28039. | 61050 | $22.94 |
| 28040. | 61051 | $4.27 |
| 28041. | 61052 | $2.39 |
| 28042. | 61053 | $5.38 |
| 28043. | 61054 | $102.84 |
| 28044. | 61055 | $20.75 |
| 28045. | 61056 | $8.15 |
| 28046. | 61058 | $5.75 |
| 28047. | 61059 | $145.83 |
| 28048. | 61060 | $24.95 |
| 28049. | 61061 | $25.94 |
| 28050. | 61063 | $13.38 |
| 28051. | 61065 | $5.81 |
| 28052. | 61066 | $40.10 |
| 28053. | 61067 | $6.07 |
| 28054. | 61068 | $18.40 |
| 28055. | 61069 | $43.75 |
| 28056. | 61070 | $5.48 |
| 28057. | 61071 | $5.13 |
| 28058. | 61072 | $41.42 |
| 28059. | 61074 | $36.05 |
| 28060. | 61076 | $17.35 |
| 28061. | 61077 | $55.27 |
| 28062. | 61078 | $11.90 |
| 28063. | 61080 | $122.28 |
| 28064. | 61081 | $15.05 |
| 28065. | 61082 | $17.41 |
| 28066. | 61083 | $15.99 |
| 28067. | 61085 | $7.36 |
| 28068. | 61086 | $27.51 |
| 28069. | 61087 | $72.36 |
| 28070. | 61088 | $208.37 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 28071. | 61089 | $8.10 |
| 28072. | 61090 | $24.24 |
| 28073. | 61091 | $4.22 |
| 28074. | 61094 | $65.41 |
| 28075. | 61095 | $21.50 |
| 28076. | 61096 | $13.38 |
| 28077. | 61098 | $3.64 |
| 28078. | 61100 | $21.90 |
| 28079. | 61101 | $6.54 |
| 28080. | 61102 | $65.46 |
| 28081. | 61103 | $16.36 |
| 28082. | 61104 | $20.57 |
| 28083. | 61105 | $26.74 |
| 28084. | 61106 | $7.01 |
| 28085. | 61109 | $10.58 |
| 28086. | 61111 | $20.36 |
| 28087. | 61112 | $38.74 |
| 28088. | 61113 | $4.61 |
| 28089. | 61114 | $10.85 |
| 28090. | 61115 | $35.67 |
| 28091. | 61116 | $10.51 |
| 28092. | 61117 | $65.25 |
| 28093. | 61118 | $7.01 |
| 28094. | 61119 | $65.77 |
| 28095. | 61120 | $35.06 |
| 28096. | 61121 | $45.30 |
| 28097. | 61122 | $7.76 |
| 28098. | 61123 | $20.89 |
| 28099. | 61124 | $13.88 |
| 28100. | 61125 | $16.20 |
| 28101. | 61126 | $2.67 |
| 28102. | 61127 | $24.15 |
| 28103. | 61128 | $39.26 |
| 28104. | 61129 | $16.54 |
| 28105. | 61131 | $18.75 |
| 28106. | 61132 | $224.42 |
| 28107. | 61134 | $43.30 |
| 28108. | 61135 | $74.57 |
| 28109. | 61136 | $6.19 |
| 28110. | 61137 | $17.29 |
| 28111. | 61139 | $30.71 |
| 28112. | 61140 | $25.38 |
| 28113. | 61141 | $42.09 |
| 28114. | 61142 | $7.23 |
| 28115. | 61149 | $316.02 |
| 28116. | 61150 | $98.24 |
| 28117. | 61151 | $10.50 |
| 28118. | 61152 | $6.77 |
| 28119. | 61153 | $4.60 |
| 28120. | 61154 | $6.73 |
| 28121. | 61155 | $9.70 |
| 28122. | 61157 | $12.56 |
| 28123. | 61158 | $13.66 |
| 28124. | 61159 | $30.68 |
| 28125. | 61161 | $19.45 |
| 28126. | 61163 | $29.05 |
| 28127. | 61165 | $326.60 |
| 28128. | 61166 | $156.50 |
| 28129. | 61167 | $6.84 |
| 28130. | 61168 | $20.57 |
| 28131. | 61169 | $15.01 |
| 28132. | 61170 | $29.17 |
| 28133. | 61171 | $24.82 |
| 28134. | 61172 | $21.44 |
| 28135. | 61175 | $40.79 |
| 28136. | 61176 | $11.78 |
| 28137. | 61178 | $51.62 |
| 28138. | 61179 | $98.47 |
| 28139. | 61181 | $102.59 |
| 28140. | 61182 | $218.99 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 28141. | 61183 | $2.72 |
| 28142. | 61184 | $6.27 |
| 28143. | 61185 | $21.49 |
| 28144. | 61186 | $42.08 |
| 28145. | 61187 | $9.10 |
| 28146. | 61188 | $23.65 |
| 28147. | 61189 | $37.50 |
| 28148. | 61191 | $19.18 |
| 28149. | 61192 | $26.12 |
| 28150. | 61193 | $44.49 |
| 28151. | 61194 | $21.44 |
| 28152. | 61195 | $17.15 |
| 28153. | 61196 | $19.35 |
| 28154. | 61198 | $8.08 |
| 28155. | 61199 | $18.20 |
| 28156. | 61200 | $32.04 |
| 28157. | 61202 | $4.76 |
| 28158. | 61203 | $65.33 |
| 28159. | 61204 | $61.75 |
| 28160. | 61205 | $354.03 |
| 28161. | 61206 | $19.84 |
| 28162. | 61207 | $53.71 |
| 28163. | 61208 | $88.40 |
| 28164. | 61209 | $11.73 |
| 28165. | 61210 | $59.13 |
| 28166. | 61213 | $4.19 |
| 28167. | 61214 | $9.41 |
| 28168. | 61215 | $17.52 |
| 28169. | 61216 | $1.21 |
| 28170. | 61217 | $18.12 |
| 28171. | 61218 | $238.03 |
| 28172. | 61219 | $10.91 |
| 28173. | 61220 | $4.46 |
| 28174. | 61221 | $19.59 |
| 28175. | 61223 | $16.35 |
| 28176. | 61224 | $6.08 |
| 28177. | 61226 | $17.47 |
| 28178. | 61227 | $7.51 |
| 28179. | 61228 | $21.54 |
| 28180. | 61235 | $16.21 |
| 28181. | 61236 | $8.31 |
| 28182. | 61237 | $47.90 |
| 28183. | 61238 | $184.41 |
| 28184. | 61239 | $26.67 |
| 28185. | 61240 | $26.96 |
| 28186. | 61241 | $20.67 |
| 28187. | 61243 | $143.82 |
| 28188. | 61244 | $49.11 |
| 28189. | 61245 | $143.82 |
| 28190. | 61247 | $40.04 |
| 28191. | 61249 | $12.88 |
| 28192. | 61254 | $148.46 |
| 28193. | 61255 | $37.30 |
| 28194. | 61257 | $92.92 |
| 28195. | 61258 | $7.08 |
| 28196. | 61259 | $43.87 |
| 28197. | 61260 | $37.54 |
| 28198. | 61261 | $15.37 |
| 28199. | 61262 | $12.44 |
| 28200. | 61263 | $32.59 |
| 28201. | 61264 | $59.94 |
| 28202. | 61265 | $7.67 |
| 28203. | 61266 | $39.70 |
| 28204. | 61271 | $4.39 |
| 28205. | 61272 | $8.09 |
| 28206. | 61273 | $40.88 |
| 28207. | 61274 | $11.50 |
| 28208. | 61275 | $24.06 |
| 28209. | 61276 | $25.67 |
| 28210. | 61277 | $64.81 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 28211. | 61278 | $2.48 |
| 28212. | 61281 | $1,388.02 |
| 28213. | 61284 | $23.80 |
| 28214. | 61285 | $3.50 |
| 28215. | 61286 | $21.93 |
| 28216. | 61287 | $53.90 |
| 28217. | 61288 | $54.70 |
| 28218. | 61290 | $73.01 |
| 28219. | 61291 | $16.64 |
| 28220. | 61292 | $37.54 |
| 28221. | 61293 | $378.52 |
| 28222. | 61294 | $174.79 |
| 28223. | 61295 | $134.44 |
| 28224. | 61296 | $29.61 |
| 28225. | 61297 | $23.34 |
| 28226. | 61298 | $12.54 |
| 28227. | 61299 | $11.01 |
| 28228. | 61300 | $94.93 |
| 28229. | 61301 | $43.35 |
| 28230. | 61302 | $9.15 |
| 28231. | 61303 | $13.65 |
| 28232. | 61305 | $100.56 |
| 28233. | 61306 | $114.21 |
| 28234. | 61307 | $27.02 |
| 28235. | 61308 | $9.06 |
| 28236. | 61311 | $72.72 |
| 28237. | 61312 | $122.82 |
| 28238. | 61315 | $21.30 |
| 28239. | 61317 | $10.61 |
| 28240. | 61318 | $64.31 |
| 28241. | 61320 | $5,440.14 |
| 28242. | 61321 | $98.22 |
| 28243. | 61322 | $7.35 |
| 28244. | 61325 | $12.85 |
| 28245. | 61326 | $3.97 |
| 28246. | 61327 | $9.71 |
| 28247. | 61328 | $131.24 |
| 28248. | 61330 | $119.01 |
| 28249. | 61333 | $18.95 |
| 28250. | 61335 | $43.75 |
| 28251. | 61337 | $177.39 |
| 28252. | 61338 | $105.91 |
| 28253. | 61340 | $6.99 |
| 28254. | 61341 | $3.79 |
| 28255. | 61342 | $17.87 |
| 28256. | 61343 | $31.30 |
| 28257. | 61344 | $156.26 |
| 28258. | 61345 | $47.02 |
| 28259. | 61346 | $20.07 |
| 28260. | 61347 | $163.66 |
| 28261. | 61352 | $76.59 |
| 28262. | 61353 | $75.84 |
| 28263. | 61355 | $19.99 |
| 28264. | 61356 | $18.05 |
| 28265. | 61357 | $22.07 |
| 28266. | 61358 | $261.86 |
| 28267. | 61359 | $267.87 |
| 28268. | 61360 | $12.38 |
| 28269. | 61361 | $19.41 |
| 28270. | 61362 | $41.82 |
| 28271. | 61363 | $87.50 |
| 28272. | 61367 | $6.65 |
| 28273. | 61368 | $289.22 |
| 28274. | 61369 | $107.89 |
| 28275. | 61370 | $327.32 |
| 28276. | 61371 | $3.81 |
| 28277. | 61372 | $19.52 |
| 28278. | 61374 | $71.44 |
| 28279. | 61375 | $2.25 |
| 28280. | 61379 | $159.40 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 28281. | 61383 | $553.22 |
| 28282. | 61385 | $123.15 |
| 28283. | 61387 | $43.89 |
| 28284. | 61388 | $33.49 |
| 28285. | 61389 | $22.79 |
| 28286. | 61390 | $44.94 |
| 28287. | 61391 | $29.17 |
| 28288. | 61392 | $192.49 |
| 28289. | 61395 | $1.33 |
| 28290. | 61398 | $2.67 |
| 28291. | 61400 | $8.96 |
| 28292. | 61401 | $10.12 |
| 28293. | 61402 | $43.85 |
| 28294. | 61403 | $117.40 |
| 28295. | 61404 | $19.76 |
| 28296. | 61405 | $9.22 |
| 28297. | 61407 | $4.13 |
| 28298. | 61410 | $11.28 |
| 28299. | 61411 | $6.54 |
| 28300. | 61412 | $52.08 |
| 28301. | 61414 | $73.53 |
| 28302. | 61416 | $18.00 |
| 28303. | 61417 | $57.70 |
| 28304. | 61418 | $140.80 |
| 28305. | 61419 | $5.72 |
| 28306. | 61420 | $520.74 |
| 28307. | 61421 | $8.05 |
| 28308. | 61422 | $5.01 |
| 28309. | 61423 | $17.13 |
| 28310. | 61425 | $16.97 |
| 28311. | 61426 | $153.02 |
| 28312. | 61427 | $14.08 |
| 28313. | 61428 | $22.20 |
| 28314. | 61429 | $211.87 |
| 28315. | 61430 | $17.03 |
| 28316. | 61431 | $126.34 |
| 28317. | 61432 | $74.26 |
| 28318. | 61434 | $94.98 |
| 28319. | 61435 | $79.17 |
| 28320. | 61436 | $4.13 |
| 28321. | 61440 | $5.82 |
| 28322. | 61441 | $5.58 |
| 28323. | 61442 | $30.05 |
| 28324. | 61443 | $9.76 |
| 28325. | 61445 | $29.71 |
| 28326. | 61446 | $14.93 |
| 28327. | 61447 | $24.92 |
| 28328. | 61448 | $61.54 |
| 28329. | 61449 | $7.76 |
| 28330. | 61450 | $461.62 |
| 28331. | 61451 | $119.01 |
| 28332. | 61452 | $94.19 |
| 28333. | 61453 | $78.91 |
| 28334. | 61455 | $6.01 |
| 28335. | 61456 | $17.05 |
| 28336. | 61457 | $16.89 |
| 28337. | 61459 | $30.04 |
| 28338. | 61460 | $8.11 |
| 28339. | 61461 | $104.93 |
| 28340. | 61462 | $37.42 |
| 28341. | 61463 | $62.29 |
| 28342. | 61464 | $10.20 |
| 28343. | 61466 | $10.26 |
| 28344. | 61475 | $11.22 |
| 28345. | 61477 | $103.56 |
| 28346. | 61480 | $8.93 |
| 28347. | 61484 | $27.01 |
| 28348. | 61485 | $20.13 |
| 28349. | 61486 | $18.90 |
| 28350. | 61487 | $24.00 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 28351. | 61488 | $43.15 |
| 28352. | 61489 | $10.84 |
| 28353. | 61491 | $23.22 |
| 28354. | 61493 | $10.24 |
| 28355. | 61496 | $61.15 |
| 28356. | 61497 | $44.41 |
| 28357. | 61498 | $77.86 |
| 28358. | 61499 | $16.84 |
| 28359. | 61502 | $171.31 |
| 28360. | 61503 | $26.67 |
| 28361. | 61504 | $18.25 |
| 28362. | 61505 | $19.12 |
| 28363. | 61507 | $164.26 |
| 28364. | 61508 | $16.18 |
| 28365. | 61509 | $61.70 |
| 28366. | 61510 | $14.63 |
| 28367. | 61511 | $404.72 |
| 28368. | 61512 | $112.46 |
| 28369. | 61513 | $7.63 |
| 28370. | 61514 | $29.58 |
| 28371. | 61516 | $16.49 |
| 28372. | 61520 | $33.23 |
| 28373. | 61521 | $13.52 |
| 28374. | 61522 | $34.02 |
| 28375. | 61523 | $7.54 |
| 28376. | 61524 | $11.28 |
| 28377. | 61525 | $9.33 |
| 28378. | 61526 | $74.25 |
| 28379. | 61527 | $176.40 |
| 28380. | 61528 | $48.81 |
| 28381. | 61529 | $6.83 |
| 28382. | 61530 | $4.46 |
| 28383. | 61531 | $29.96 |
| 28384. | 61532 | $30.10 |
| 28385. | 61539 | $42.26 |
| 28386. | 61541 | $62.79 |
| 28387. | 61542 | $11.99 |
| 28388. | 61543 | $38.97 |
| 28389. | 61544 | $6.89 |
| 28390. | 61546 | $252.66 |
| 28391. | 61549 | $11.08 |
| 28392. | 61551 | $8.75 |
| 28393. | 61553 | $13.45 |
| 28394. | 61554 | $22.91 |
| 28395. | 61555 | $48.90 |
| 28396. | 61557 | $20.27 |
| 28397. | 61558 | $60.82 |
| 28398. | 61559 | $14.05 |
| 28399. | 61561 | $20.44 |
| 28400. | 61562 | $226.64 |
| 28401. | 61563 | $15.22 |
| 28402. | 61564 | $41.50 |
| 28403. | 61565 | $12.44 |
| 28404. | 61566 | $85.57 |
| 28405. | 61567 | $45.18 |
| 28406. | 61571 | $17.86 |
| 28407. | 61572 | $17.86 |
| 28408. | 61575 | $232.95 |
| 28409. | 61577 | $48.29 |
| 28410. | 61578 | $21.79 |
| 28411. | 61579 | $129.74 |
| 28412. | 61582 | $28.12 |
| 28413. | 61583 | $23.33 |
| 28414. | 61584 | $102.61 |
| 28415. | 61586 | $641.76 |
| 28416. | 61588 | $133.53 |
| 28417. | 61591 | $19.68 |
| 28418. | 61592 | $3.86 |
| 28419. | 61594 | $219.89 |
| 28420. | 61595 | $11.55 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 28421. | 61597 | $294.59 |
| 28422. | 61599 | $20.40 |
| 28423. | 61601 | $70.83 |
| 28424. | 61603 | $22.68 |
| 28425. | 61604 | $9.17 |
| 28426. | 61605 | $6.70 |
| 28427. | 61606 | $18.33 |
| 28428. | 61607 | $50.71 |
| 28429. | 61608 | $54.59 |
| 28430. | 61609 | $30.00 |
| 28431. | 61610 | $18.00 |
| 28432. | 61611 | $39.79 |
| 28433. | 61613 | $24.70 |
| 28434. | 61614 | $28.92 |
| 28435. | 61616 | $12.55 |
| 28436. | 61617 | $49.30 |
| 28437. | 61619 | $65.46 |
| 28438. | 61620 | $1,336.87 |
| 28439. | 61622 | $32.73 |
| 28440. | 61624 | $643.48 |
| 28441. | 61625 | $144.78 |
| 28442. | 61626 | $58.33 |
| 28443. | 61627 | $105.18 |
| 28444. | 61628 | $132.87 |
| 28445. | 61629 | $14.55 |
| 28446. | 61631 | $80.29 |
| 28447. | 61632 | $74.95 |
| 28448. | 61633 | $13.61 |
| 28449. | 61634 | $2.95 |
| 28450. | 61637 | $67.09 |
| 28451. | 61638 | $12.50 |
| 28452. | 61640 | $12.41 |
| 28453. | 61641 | $9.31 |
| 28454. | 61642 | $2.20 |
| 28455. | 61644 | $19.58 |
| 28456. | 61645 | $37.83 |
| 28457. | 61646 | $18.97 |
| 28458. | 61647 | $15.98 |
| 28459. | 61648 | $9.08 |
| 28460. | 61653 | $12.87 |
| 28461. | 61654 | $47.61 |
| 28462. | 61655 | $24.36 |
| 28463. | 61656 | $15.10 |
| 28464. | 61657 | $6.70 |
| 28465. | 61658 | $27.27 |
| 28466. | 61659 | $12.97 |
| 28467. | 61660 | $226.53 |
| 28468. | 61662 | $6.27 |
| 28469. | 61663 | $96.13 |
| 28470. | 61664 | $17.97 |
| 28471. | 61666 | $158.22 |
| 28472. | 61669 | $16.42 |
| 28473. | 61670 | $37.58 |
| 28474. | 61672 | $18.42 |
| 28475. | 61675 | $9.76 |
| 28476. | 61676 | $43.75 |
| 28477. | 61677 | $58.86 |
| 28478. | 61678 | $72.91 |
| 28479. | 61679 | $23.62 |
| 28480. | 61680 | $89.54 |
| 28481. | 61681 | $54.12 |
| 28482. | 61682 | $56.27 |
| 28483. | 61683 | $36.21 |
| 28484. | 61685 | $99.93 |
| 28485. | 61686 | $76.16 |
| 28486. | 61688 | $21.36 |
| 28487. | 61691 | $76.90 |
| 28488. | 61693 | $139.15 |
| 28489. | 61698 | $220.50 |
| 28490. | 61701 | $129.91 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 28491. | 61702 | $190.18 |
| 28492. | 61707 | $8.93 |
| 28493. | 61710 | $76.53 |
| 28494. | 61713 | $45.86 |
| 28495. | 61715 | $38.46 |
| 28496. | 61716 | $10.41 |
| 28497. | 61719 | $2.67 |
| 28498. | 61721 | $46.74 |
| 28499. | 61722 | $13.57 |
| 28500. | 61723 | $103.40 |
| 28501. | 61724 | $267.96 |
| 28502. | 61725 | $6.25 |
| 28503. | 61731 | $31.15 |
| 28504. | 61732 | $40.28 |
| 28505. | 61736 | $20.69 |
| 28506. | 61737 | $7.62 |
| 28507. | 61738 | $29.28 |
| 28508. | 61739 | $6.03 |
| 28509. | 61740 | $11.74 |
| 28510. | 61741 | $10.88 |
| 28511. | 61742 | $96.81 |
| 28512. | 61743 | $9.54 |
| 28513. | 61744 | $5.43 |
| 28514. | 61745 | $83.31 |
| 28515. | 61746 | $10.50 |
| 28516. | 61748 | $31.46 |
| 28517. | 61749 | $61.41 |
| 28518. | 61750 | $39.81 |
| 28519. | 61752 | $42.87 |
| 28520. | 61753 | $48.58 |
| 28521. | 61754 | $31.20 |
| 28522. | 61755 | $23.37 |
| 28523. | 61756 | $31.25 |
| 28524. | 61757 | $32.90 |
| 28525. | 61758 | $76.38 |
| 28526. | 61759 | $68.38 |
| 28527. | 61761 | $39.79 |
| 28528. | 61762 | $7.52 |
| 28529. | 61767 | $17.03 |
| 28530. | 61768 | $41.34 |
| 28531. | 61769 | $318.87 |
| 28532. | 61770 | $30.05 |
| 28533. | 61773 | $44.16 |
| 28534. | 61774 | $11.90 |
| 28535. | 61775 | $142.40 |
| 28536. | 61776 | $14.91 |
| 28537. | 61780 | $108.44 |
| 28538. | 61781 | $451.31 |
| 28539. | 61782 | $130.33 |
| 28540. | 61783 | $220.44 |
| 28541. | 61784 | $884.15 |
| 28542. | 61788 | $367.94 |
| 28543. | 61792 | $24.26 |
| 28544. | 61793 | $139.48 |
| 28545. | 61794 | $3.25 |
| 28546. | 61796 | $8.33 |
| 28547. | 61797 | $4.01 |
| 28548. | 61798 | $3.36 |
| 28549. | 61799 | $8.50 |
| 28550. | 61800 | $38.56 |
| 28551. | 61803 | $16.83 |
| 28552. | 61805 | $18.96 |
| 28553. | 61808 | $6.32 |
| 28554. | 61809 | $196.33 |
| 28555. | 61810 | $23.92 |
| 28556. | 61812 | $5.45 |
| 28557. | 61813 | $34.06 |
| 28558. | 61814 | $223.96 |
| 28559. | 61815 | $10.46 |
| 28560. | 61819 | $20.99 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 28561. | 61820 | $6.43 |
| 28562. | 61821 | $25.22 |
| 28563. | 61822 | $17.28 |
| 28564. | 61823 | $67.94 |
| 28565. | 61824 | $14.34 |
| 28566. | 61825 | $76.98 |
| 28567. | 61827 | $21.75 |
| 28568. | 61830 | $16.38 |
| 28569. | 61831 | $280.87 |
| 28570. | 61834 | $8.06 |
| 28571. | 61836 | $18.74 |
| 28572. | 61837 | $44.65 |
| 28573. | 61838 | $15.80 |
| 28574. | 61839 | $109.38 |
| 28575. | 61840 | $18.56 |
| 28576. | 61841 | $69.32 |
| 28577. | 61842 | $31.15 |
| 28578. | 61843 | $31.20 |
| 28579. | 61844 | $15.82 |
| 28580. | 61845 | $102.08 |
| 28581. | 61846 | $62.92 |
| 28582. | 61847 | $62.31 |
| 28583. | 61848 | $77.77 |
| 28584. | 61849 | $77.94 |
| 28585. | 61850 | $58.33 |
| 28586. | 61851 | $67.71 |
| 28587. | 61852 | $23.40 |
| 28588. | 61853 | $71.41 |
| 28589. | 61854 | $157.72 |
| 28590. | 61855 | $197.98 |
| 28591. | 61856 | $8.13 |
| 28592. | 61857 | $379.85 |
| 28593. | 61858 | $20.57 |
| 28594. | 61859 | $55.65 |
| 28595. | 61863 | $20.57 |
| 28596. | 61864 | $41.31 |
| 28597. | 61865 | $17.94 |
| 28598. | 61867 | $10.98 |
| 28599. | 61868 | $2.70 |
| 28600. | 61869 | $26.06 |
| 28601. | 61870 | $21.08 |
| 28602. | 61871 | $78.01 |
| 28603. | 61872 | $157.72 |
| 28604. | 61873 | $20.53 |
| 28605. | 61874 | $31.54 |
| 28606. | 61875 | $14.10 |
| 28607. | 61877 | $3.55 |
| 28608. | 61878 | $7.34 |
| 28609. | 61880 | $4.20 |
| 28610. | 61881 | $84.11 |
| 28611. | 61883 | $157.52 |
| 28612. | 61885 | $72.05 |
| 28613. | 61886 | $7.22 |
| 28614. | 61887 | $9.55 |
| 28615. | 61888 | $45.92 |
| 28616. | 61889 | $67.13 |
| 28617. | 61890 | $80.64 |
| 28618. | 61891 | $96.73 |
| 28619. | 61892 | $55.57 |
| 28620. | 61893 | $22.58 |
| 28621. | 61894 | $25.29 |
| 28622. | 61897 | $16.19 |
| 28623. | 61898 | $60.60 |
| 28624. | 61899 | $92.20 |
| 28625. | 61900 | $54.17 |
| 28626. | 61901 | $35.36 |
| 28627. | 61902 | $17.86 |
| 28628. | 61903 | $41.01 |
| 28629. | 61904 | $9.79 |
| 28630. | 61905 | $3.95 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 28631. | 61906 | $20.87 |
| 28632. | 61907 | $3.87 |
| 28633. | 61909 | $19.98 |
| 28634. | 61910 | $11.18 |
| 28635. | 61912 | $9.73 |
| 28636. | 61914 | $7.36 |
| 28637. | 61915 | $34.80 |
| 28638. | 61916 | $146.25 |
| 28639. | 61917 | $62.54 |
| 28640. | 61918 | $16.02 |
| 28641. | 61919 | $22.87 |
| 28642. | 61920 | $11.98 |
| 28643. | 61921 | $6.06 |
| 28644. | 61922 | $11.34 |
| 28645. | 61923 | $93.67 |
| 28646. | 61924 | $14.43 |
| 28647. | 61925 | $83.63 |
| 28648. | 61926 | $14.31 |
| 28649. | 61928 | $14.50 |
| 28650. | 61929 | $16.77 |
| 28651. | 61931 | $298.12 |
| 28652. | 61932 | $5.31 |
| 28653. | 61934 | $8.47 |
| 28654. | 61936 | $60.08 |
| 28655. | 61938 | $238.03 |
| 28656. | 61939 | $109.03 |
| 28657. | 61943 | $66.97 |
| 28658. | 61945 | $47.61 |
| 28659. | 61946 | $11.25 |
| 28660. | 61949 | $30.50 |
| 28661. | 61950 | $133.03 |
| 28662. | 61951 | $17.39 |
| 28663. | 61952 | $40.47 |
| 28664. | 61953 | $4.19 |
| 28665. | 61954 | $51.42 |
| 28666. | 61955 | $40.16 |
| 28667. | 61956 | $2.66 |
| 28668. | 61957 | $17.13 |
| 28669. | 61958 | $31.64 |
| 28670. | 61959 | $8.58 |
| 28671. | 61960 | $3.39 |
| 28672. | 61961 | $17.61 |
| 28673. | 61963 | $61.75 |
| 28674. | 61967 | $65.46 |
| 28675. | 61968 | $23.22 |
| 28676. | 61969 | $138.30 |
| 28677. | 61970 | $92.20 |
| 28678. | 61971 | $739.47 |
| 28679. | 61973 | $196.06 |
| 28680. | 61974 | $48.04 |
| 28681. | 61976 | $54.27 |
| 28682. | 61977 | $13.35 |
| 28683. | 61978 | $17.36 |
| 28684. | 61979 | $142.82 |
| 28685. | 61982 | $29.17 |
| 28686. | 61983 | $29.28 |
| 28687. | 61986 | $43.84 |
| 28688. | 61987 | $10.83 |
| 28689. | 61988 | $59.99 |
| 28690. | 61989 | $7.16 |
| 28691. | 61990 | $57.15 |
| 28692. | 61996 | $125.67 |
| 28693. | 61998 | $1,583.66 |
| 28694. | 61999 | $20.07 |
| 28695. | 62000 | $44.88 |
| 28696. | 62001 | $78.33 |
| 28697. | 62007 | $245.70 |
| 28698. | 62010 | $35.08 |
| 28699. | 62011 | $34.42 |
| 28700. | 62012 | $729.13 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 28701. | 62013 | $45.28 |
| 28702. | 62014 | $43.32 |
| 28703. | 62015 | $183.80 |
| 28704. | 62016 | $24.69 |
| 28705. | 62018 | $1.66 |
| 28706. | 62020 | $6.74 |
| 28707. | 62022 | $16.60 |
| 28708. | 62023 | $17.81 |
| 28709. | 62024 | $45.07 |
| 28710. | 62026 | $424.86 |
| 28711. | 62027 | $196.39 |
| 28712. | 62028 | $98.20 |
| 28713. | 62030 | $13.90 |
| 28714. | 62031 | $14.85 |
| 28715. | 62032 | $3.84 |
| 28716. | 62034 | $48.25 |
| 28717. | 62035 | $196.39 |
| 28718. | 62037 | $115.61 |
| 28719. | 62038 | $49.67 |
| 28720. | 62039 | $47.69 |
| 28721. | 62040 | $74.61 |
| 28722. | 62041 | $54.78 |
| 28723. | 62042 | $6.17 |
| 28724. | 62043 | $9.67 |
| 28725. | 62044 | $16.35 |
| 28726. | 62045 | $17.01 |
| 28727. | 62047 | $32.73 |
| 28728. | 62048 | $10.11 |
| 28729. | 62049 | $28.60 |
| 28730. | 62051 | $118.89 |
| 28731. | 62052 | $40.77 |
| 28732. | 62054 | $150.42 |
| 28733. | 62056 | $161.37 |
| 28734. | 62057 | $46.47 |
| 28735. | 62058 | $258.11 |
| 28736. | 62062 | $6.92 |
| 28737. | 62063 | $32.31 |
| 28738. | 62065 | $130.92 |
| 28739. | 62068 | $130.93 |
| 28740. | 62070 | $19.44 |
| 28741. | 62071 | $51.04 |
| 28742. | 62072 | $24.13 |
| 28743. | 62077 | $53.21 |
| 28744. | 62079 | $16.31 |
| 28745. | 62081 | $40.80 |
| 28746. | 62082 | $18.35 |
| 28747. | 62083 | $32.94 |
| 28748. | 62084 | $38.82 |
| 28749. | 62085 | $10.01 |
| 28750. | 62086 | $8.36 |
| 28751. | 62088 | $69.44 |
| 28752. | 62089 | $51.42 |
| 28753. | 62090 | $24.53 |
| 28754. | 62091 | $4.58 |
| 28755. | 62092 | $8.93 |
| 28756. | 62093 | $28.75 |
| 28757. | 62094 | $8.16 |
| 28758. | 62095 | $5.14 |
| 28759. | 62099 | $66.93 |
| 28760. | 62100 | $65.46 |
| 28761. | 62102 | $228.34 |
| 28762. | 62103 | $86.95 |
| 28763. | 62105 | $8.39 |
| 28764. | 62107 | $71.41 |
| 28765. | 62110 | $11.90 |
| 28766. | 62111 | $64.95 |
| 28767. | 62113 | $2.36 |
| 28768. | 62114 | $25.14 |
| 28769. | 62116 | $9.85 |
| 28770. | 62117 | $7.55 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 28771. | 62118 | $146.56 |
| 28772. | 62119 | $20.87 |
| 28773. | 62120 | $7.50 |
| 28774. | 62121 | $60.26 |
| 28775. | 62122 | $121.43 |
| 28776. | 62123 | $63.91 |
| 28777. | 62125 | $5.39 |
| 28778. | 62126 | $25.40 |
| 28779. | 62128 | $6.39 |
| 28780. | 62130 | $3.03 |
| 28781. | 62134 | $17.96 |
| 28782. | 62136 | $25.03 |
| 28783. | 62138 | $20.35 |
| 28784. | 62139 | $4.56 |
| 28785. | 62140 | $47.54 |
| 28786. | 62141 | $33.91 |
| 28787. | 62142 | $132.41 |
| 28788. | 62143 | $72.70 |
| 28789. | 62147 | $2,321.43 |
| 28790. | 62148 | $23.80 |
| 28791. | 62149 | $13.02 |
| 28792. | 62151 | $49.86 |
| 28793. | 62152 | $62.85 |
| 28794. | 62153 | $4.35 |
| 28795. | 62157 | $214.23 |
| 28796. | 62158 | $883.36 |
| 28797. | 62160 | $110.30 |
| 28798. | 62161 | $9.13 |
| 28799. | 62163 | $200.66 |
| 28800. | 62165 | $11.58 |
| 28801. | 62168 | $28.33 |
| 28802. | 62169 | $8.93 |
| 28803. | 62171 | $39.82 |
| 28804. | 62173 | $169.60 |
| 28805. | 62174 | $216.62 |
| 28806. | 62176 | $21.73 |
| 28807. | 62178 | $96.56 |
| 28808. | 62179 | $18.75 |
| 28809. | 62180 | $28.35 |
| 28810. | 62181 | $369.00 |
| 28811. | 62182 | $4.32 |
| 28812. | 62183 | $20.33 |
| 28813. | 62188 | $84.38 |
| 28814. | 62189 | $131.05 |
| 28815. | 62191 | $163.66 |
| 28816. | 62192 | $38.42 |
| 28817. | 62193 | $39.80 |
| 28818. | 62194 | $70.46 |
| 28819. | 62195 | $67.49 |
| 28820. | 62197 | $79.50 |
| 28821. | 62198 | $18.97 |
| 28822. | 62199 | $28.73 |
| 28823. | 62200 | $11.62 |
| 28824. | 62203 | $61.87 |
| 28825. | 62206 | $45.21 |
| 28826. | 62207 | $49.58 |
| 28827. | 62208 | $34.27 |
| 28828. | 62209 | $26.79 |
| 28829. | 62210 | $64.03 |
| 28830. | 62211 | $8.93 |
| 28831. | 62212 | $64.03 |
| 28832. | 62213 | $7.44 |
| 28833. | 62214 | $19.86 |
| 28834. | 62215 | $172.43 |
| 28835. | 62216 | $20.79 |
| 28836. | 62217 | $24.70 |
| 28837. | 62219 | $16.06 |
| 28838. | 62220 | $59.08 |
| 28839. | 62222 | $16.06 |
| 28840. | 62223 | $23.80 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 28841. | 62225 | $1.34 |
| 28842. | 62226 | $6.31 |
| 28843. | 62227 | $110.32 |
| 28844. | 62229 | $3.63 |
| 28845. | 62231 | $13.70 |
| 28846. | 62232 | $6.03 |
| 28847. | 62233 | $51.85 |
| 28848. | 62234 | $63.13 |
| 28849. | 62236 | $32.85 |
| 28850. | 62237 | $86.99 |
| 28851. | 62238 | $65.35 |
| 28852. | 62239 | $27.37 |
| 28853. | 62240 | $45.21 |
| 28854. | 62241 | $44.33 |
| 28855. | 62242 | $35.70 |
| 28856. | 62243 | $12.62 |
| 28857. | 62244 | $28.56 |
| 28858. | 62245 | $39.81 |
| 28859. | 62246 | $46.66 |
| 28860. | 62247 | $61.31 |
| 28861. | 62248 | $16.65 |
| 28862. | 62249 | $16.77 |
| 28863. | 62250 | $16.92 |
| 28864. | 62251 | $82.12 |
| 28865. | 62252 | $19.04 |
| 28866. | 62253 | $38.82 |
| 28867. | 62254 | $16.80 |
| 28868. | 62259 | $8.43 |
| 28869. | 62260 | $80.28 |
| 28870. | 62262 | $229.12 |
| 28871. | 62264 | $4.46 |
| 28872. | 62265 | $41.11 |
| 28873. | 62266 | $35.72 |
| 28874. | 62267 | $37.41 |
| 28875. | 62268 | $118.37 |
| 28876. | 62269 | $5.26 |
| 28877. | 62270 | $7.25 |
| 28878. | 62271 | $107.72 |
| 28879. | 62273 | $11.18 |
| 28880. | 62274 | $1.98 |
| 28881. | 62275 | $4.35 |
| 28882. | 62276 | $22.93 |
| 28883. | 62277 | $36.00 |
| 28884. | 62278 | $3.94 |
| 28885. | 62279 | $14.20 |
| 28886. | 62281 | $29.87 |
| 28887. | 62282 | $23.33 |
| 28888. | 62285 | $17.86 |
| 28889. | 62287 | $30.35 |
| 28890. | 62288 | $2.75 |
| 28891. | 62289 | $11.67 |
| 28892. | 62290 | $2.12 |
| 28893. | 62291 | $78.13 |
| 28894. | 62292 | $8.18 |
| 28895. | 62293 | $18.76 |
| 28896. | 62294 | $10.19 |
| 28897. | 62295 | $17.56 |
| 28898. | 62296 | $15.37 |
| 28899. | 62297 | $150.11 |
| 28900. | 62298 | $5.31 |
| 28901. | 62300 | $4.08 |
| 28902. | 62301 | $38.52 |
| 28903. | 62304 | $102.14 |
| 28904. | 62306 | $42.08 |
| 28905. | 62307 | $86.14 |
| 28906. | 62308 | $76.84 |
| 28907. | 62309 | $26.79 |
| 28908. | 62310 | $146.74 |
| 28909. | 62312 | $245.49 |
| 28910. | 62313 | $82.35 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 28911. | 62315 | $111.44 |
| 28912. | 62316 | $7.29 |
| 28913. | 62317 | $71.41 |
| 28914. | 62318 | $63.61 |
| 28915. | 62323 | $11.69 |
| 28916. | 62324 | $5.10 |
| 28917. | 62325 | $19.22 |
| 28918. | 62326 | $18.75 |
| 28919. | 62327 | $26.87 |
| 28920. | 62330 | $1.98 |
| 28921. | 62331 | $73.40 |
| 28922. | 62332 | $11.30 |
| 28923. | 62333 | $18.99 |
| 28924. | 62336 | $15.70 |
| 28925. | 62338 | $13.83 |
| 28926. | 62339 | $1,931.77 |
| 28927. | 62340 | $44.29 |
| 28928. | 62341 | $21.76 |
| 28929. | 62342 | $76.92 |
| 28930. | 62343 | $16.48 |
| 28931. | 62344 | $4.80 |
| 28932. | 62345 | $6.85 |
| 28933. | 62347 | $2.90 |
| 28934. | 62349 | $6.34 |
| 28935. | 62350 | $19.10 |
| 28936. | 62352 | $58.92 |
| 28937. | 62353 | $17.86 |
| 28938. | 62355 | $168.54 |
| 28939. | 62356 | $7.19 |
| 28940. | 62357 | $68.64 |
| 28941. | 62358 | $12.39 |
| 28942. | 62359 | $136.70 |
| 28943. | 62360 | $14.02 |
| 28944. | 62361 | $25.29 |
| 28945. | 62362 | $99.59 |
| 28946. | 62363 | $22.73 |
| 28947. | 62364 | $40.00 |
| 28948. | 62365 | $66.50 |
| 28949. | 62366 | $20.30 |
| 28950. | 62367 | $46.07 |
| 28951. | 62368 | $8.89 |
| 28952. | 62369 | $49.86 |
| 28953. | 62370 | $11.62 |
| 28954. | 62371 | $27.81 |
| 28955. | 62372 | $20.36 |
| 28956. | 62374 | $5.57 |
| 28957. | 62375 | $12.83 |
| 28958. | 62378 | $7.94 |
| 28959. | 62379 | $4.66 |
| 28960. | 62383 | $26.79 |
| 28961. | 62385 | $15.77 |
| 28962. | 62386 | $205.28 |
| 28963. | 62388 | $24.29 |
| 28964. | 62390 | $15.18 |
| 28965. | 62391 | $18.27 |
| 28966. | 62393 | $8.30 |
| 28967. | 62402 | $3.83 |
| 28968. | 62403 | $20.57 |
| 28969. | 62404 | $373.91 |
| 28970. | 62406 | $66,109.87 |
| 28971. | 62407 | $148.28 |
| 28972. | 62408 | $56.30 |
| 28973. | 62409 | $254.04 |
| 28974. | 62410 | $14.58 |
| 28975. | 62411 | $58.17 |
| 28976. | 62413 | $59.74 |
| 28977. | 62415 | $103.11 |
| 28978. | 62416 | $9.43 |
| 28979. | 62417 | $49.52 |
| 28980. | 62418 | $12.81 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 28981. | 62419 | $2.38 |
| 28982. | 62420 | $10.75 |
| 28983. | 62421 | $35.97 |
| 28984. | 62423 | $403.13 |
| 28985. | 62427 | $41.42 |
| 28986. | 62428 | $72.82 |
| 28987. | 62429 | $214.23 |
| 28988. | 62430 | $14.55 |
| 28989. | 62431 | $27.77 |
| 28990. | 62432 | $552.49 |
| 28991. | 62433 | $23.80 |
| 28992. | 62434 | $36.83 |
| 28993. | 62436 | $3.61 |
| 28994. | 62437 | $44.71 |
| 28995. | 62438 | $5,554.63 |
| 28996. | 62439 | $4,891.77 |
| 28997. | 62440 | $5.70 |
| 28998. | 62443 | $82.59 |
| 28999. | 62444 | $1,969.26 |
| 29000. | 62445 | $61.88 |
| 29001. | 62446 | $113.59 |
| 29002. | 62447 | $22.01 |
| 29003. | 62448 | $16.18 |
| 29004. | 62449 | $15.69 |
| 29005. | 62451 | $26.13 |
| 29006. | 62452 | $170.60 |
| 29007. | 62453 | $30.60 |
| 29008. | 62456 | $12.51 |
| 29009. | 62458 | $83.22 |
| 29010. | 62460 | $19.80 |
| 29011. | 62463 | $20.44 |
| 29012. | 62464 | $173.24 |
| 29013. | 62466 | $26.79 |
| 29014. | 62468 | $5.29 |
| 29015. | 62471 | $5.20 |
| 29016. | 62473 | $89.29 |
| 29017. | 62474 | $3.91 |
| 29018. | 62475 | $12.67 |
| 29019. | 62476 | $55.83 |
| 29020. | 62477 | $70.26 |
| 29021. | 62479 | $18.08 |
| 29022. | 62480 | $170.09 |
| 29023. | 62483 | $18.36 |
| 29024. | 62484 | $17.44 |
| 29025. | 62485 | $35.62 |
| 29026. | 62486 | $9.41 |
| 29027. | 62488 | $1.75 |
| 29028. | 62490 | $131.84 |
| 29029. | 62491 | $77.64 |
| 29030. | 62492 | $27.22 |
| 29031. | 62493 | $8.75 |
| 29032. | 62494 | $38.58 |
| 29033. | 62495 | $28.01 |
| 29034. | 62496 | $47.61 |
| 29035. | 62497 | $10.74 |
| 29036. | 62498 | $7.36 |
| 29037. | 62501 | $113.44 |
| 29038. | 62502 | $18.08 |
| 29039. | 62504 | $3.99 |
| 29040. | 62505 | $32.73 |
| 29041. | 62506 | $130.93 |
| 29042. | 62507 | $203.41 |
| 29043. | 62509 | $15.46 |
| 29044. | 62511 | $21.79 |
| 29045. | 62512 | $83.96 |
| 29046. | 62514 | $32.37 |
| 29047. | 62515 | $17.22 |
| 29048. | 62517 | $6.10 |
| 29049. | 62518 | $8.99 |
| 29050. | 62519 | $73.72 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 29051. | 62520 | $174.02 |
| 29052. | 62521 | $62.90 |
| 29053. | 62524 | $98.83 |
| 29054. | 62525 | $10.58 |
| 29055. | 62526 | $7.88 |
| 29056. | 62527 | $43.82 |
| 29057. | 62529 | $9.88 |
| 29058. | 62531 | $9.84 |
| 29059. | 62532 | $8.17 |
| 29060. | 62533 | $26.77 |
| 29061. | 62534 | $14.49 |
| 29062. | 62535 | $38.05 |
| 29063. | 62536 | $3.71 |
| 29064. | 62537 | $65.46 |
| 29065. | 62539 | $52.45 |
| 29066. | 62540 | $3.64 |
| 29067. | 62541 | $22.52 |
| 29068. | 62542 | $25.23 |
| 29069. | 62543 | $64.43 |
| 29070. | 62544 | $11.61 |
| 29071. | 62546 | $36.73 |
| 29072. | 62547 | $98.59 |
| 29073. | 62549 | $68.95 |
| 29074. | 62550 | $18.08 |
| 29075. | 62551 | $1.91 |
| 29076. | 62552 | $77.03 |
| 29077. | 62553 | $21.85 |
| 29078. | 62554 | $7.79 |
| 29079. | 62555 | $99.89 |
| 29080. | 62556 | $11.53 |
| 29081. | 62557 | $1,424.41 |
| 29082. | 62558 | $18.25 |
| 29083. | 62559 | $59.37 |
| 29084. | 62560 | $234.99 |
| 29085. | 62561 | $11.52 |
| 29086. | 62563 | $20.61 |
| 29087. | 62564 | $32.32 |
| 29088. | 62565 | $119.01 |
| 29089. | 62566 | $91.04 |
| 29090. | 62568 | $26.78 |
| 29091. | 62569 | $7.31 |
| 29092. | 62570 | $71.46 |
| 29093. | 62571 | $9.93 |
| 29094. | 62574 | $12.73 |
| 29095. | 62575 | $34.03 |
| 29096. | 62578 | $45.00 |
| 29097. | 62579 | $193.58 |
| 29098. | 62581 | $8.42 |
| 29099. | 62582 | $4.03 |
| 29100. | 62583 | $15.55 |
| 29101. | 62586 | $10.57 |
| 29102. | 62587 | $164.66 |
| 29103. | 62588 | $274.48 |
| 29104. | 62589 | $10.74 |
| 29105. | 62590 | $6.18 |
| 29106. | 62591 | $24.63 |
| 29107. | 62592 | $69.46 |
| 29108. | 62593 | $22.95 |
| 29109. | 62594 | $5.10 |
| 29110. | 62595 | $49.56 |
| 29111. | 62596 | $26.45 |
| 29112. | 62597 | $29.27 |
| 29113. | 62598 | $1.75 |
| 29114. | 62599 | $10.67 |
| 29115. | 62600 | $14.58 |
| 29116. | 62602 | $43.84 |
| 29117. | 62603 | $6.43 |
| 29118. | 62604 | $178.58 |
| 29119. | 62605 | $17.86 |
| 29120. | 62606 | $19.26 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 29121. | 62607 | $110.29 |
| 29122. | 62608 | $17.86 |
| 29123. | 62609 | $36.07 |
| 29124. | 62610 | $15.49 |
| 29125. | 62611 | $145.05 |
| 29126. | 62613 | $3.53 |
| 29127. | 62614 | $21.61 |
| 29128. | 62616 | $35.47 |
| 29129. | 62617 | $22.54 |
| 29130. | 62618 | $28.31 |
| 29131. | 62619 | $10.93 |
| 29132. | 62620 | $27.49 |
| 29133. | 62621 | $198.49 |
| 29134. | 62622 | $42.18 |
| 29135. | 62623 | $27.26 |
| 29136. | 62624 | $53.72 |
| 29137. | 62625 | $9.57 |
| 29138. | 62626 | $211.24 |
| 29139. | 62629 | $83.90 |
| 29140. | 62630 | $6.78 |
| 29141. | 62631 | $28.36 |
| 29142. | 62632 | $9.08 |
| 29143. | 62634 | $145.02 |
| 29144. | 62635 | $68.25 |
| 29145. | 62636 | $114.85 |
| 29146. | 62637 | $5.75 |
| 29147. | 62639 | $43.63 |
| 29148. | 62640 | $4.87 |
| 29149. | 62641 | $74.27 |
| 29150. | 62642 | $75.28 |
| 29151. | 62643 | $9.09 |
| 29152. | 62645 | $11.91 |
| 29153. | 62646 | $5.79 |
| 29154. | 62648 | $10.45 |
| 29155. | 62649 | $7.00 |
| 29156. | 62652 | $8.58 |
| 29157. | 62653 | $5.56 |
| 29158. | 62654 | $4.74 |
| 29159. | 62655 | $26.19 |
| 29160. | 62656 | $112.75 |
| 29161. | 62659 | $66.76 |
| 29162. | 62660 | $648.23 |
| 29163. | 62661 | $173.11 |
| 29164. | 62662 | $32.33 |
| 29165. | 62667 | $18.76 |
| 29166. | 62668 | $291.97 |
| 29167. | 62670 | $2.82 |
| 29168. | 62671 | $29.03 |
| 29169. | 62672 | $446.46 |
| 29170. | 62676 | $182.55 |
| 29171. | 62677 | $81.55 |
| 29172. | 62678 | $102.08 |
| 29173. | 62679 | $218.74 |
| 29174. | 62680 | $460.27 |
| 29175. | 62682 | $24.48 |
| 29176. | 62683 | $37.74 |
| 29177. | 62684 | $111.98 |
| 29178. | 62685 | $23.89 |
| 29179. | 62686 | $89.57 |
| 29180. | 62689 | $101.11 |
| 29181. | 62691 | $85.13 |
| 29182. | 62693 | $16.35 |
| 29183. | 62694 | $49.42 |
| 29184. | 62697 | $6.74 |
| 29185. | 62698 | $30.85 |
| 29186. | 62699 | $72.44 |
| 29187. | 62700 | $2.63 |
| 29188. | 62701 | $2.82 |
| 29189. | 62702 | $14.74 |
| 29190. | 62703 | $5.52 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 29191. | 62704 | $12.13 |
| 29192. | 62705 | $1,356.26 |
| 29193. | 62707 | $72.53 |
| 29194. | 62708 | $45.43 |
| 29195. | 62711 | $58.90 |
| 29196. | 62712 | $4,140.60 |
| 29197. | 62713 | $37.41 |
| 29198. | 62715 | $16.17 |
| 29199. | 62718 | $124.38 |
| 29200. | 62719 | $20.31 |
| 29201. | 62720 | $119.01 |
| 29202. | 62721 | $108.93 |
| 29203. | 62722 | $2.75 |
| 29204. | 62723 | $27.13 |
| 29205. | 62724 | $61.32 |
| 29206. | 62725 | $38.17 |
| 29207. | 62727 | $122.27 |
| 29208. | 62728 | $40.77 |
| 29209. | 62731 | $1.26 |
| 29210. | 62732 | $10.47 |
| 29211. | 62734 | $41.14 |
| 29212. | 62735 | $1.72 |
| 29213. | 62736 | $21.63 |
| 29214. | 62737 | $6.46 |
| 29215. | 62738 | $12.37 |
| 29216. | 62739 | $408.78 |
| 29217. | 62740 | $32.70 |
| 29218. | 62741 | $16.33 |
| 29219. | 62742 | $12.81 |
| 29220. | 62743 | $6.96 |
| 29221. | 62744 | $61.63 |
| 29222. | 62745 | $93.78 |
| 29223. | 62746 | $13.08 |
| 29224. | 62747 | $7.90 |
| 29225. | 62748 | $4.38 |
| 29226. | 62749 | $23.46 |
| 29227. | 62750 | $2.28 |
| 29228. | 62754 | $3.09 |
| 29229. | 62755 | $36.93 |
| 29230. | 62756 | $55.95 |
| 29231. | 62757 | $280.36 |
| 29232. | 62758 | $4.14 |
| 29233. | 62759 | $4.58 |
| 29234. | 62760 | $8.93 |
| 29235. | 62761 | $10.59 |
| 29236. | 62762 | $13.19 |
| 29237. | 62763 | $18.83 |
| 29238. | 62764 | $44.63 |
| 29239. | 62765 | $9.29 |
| 29240. | 62766 | $13.64 |
| 29241. | 62767 | $40.27 |
| 29242. | 62769 | $11.03 |
| 29243. | 62770 | $66.80 |
| 29244. | 62771 | $1.09 |
| 29245. | 62773 | $88.78 |
| 29246. | 62775 | $3.05 |
| 29247. | 62776 | $4.84 |
| 29248. | 62777 | $27.57 |
| 29249. | 62778 | $101.32 |
| 29250. | 62779 | $22.28 |
| 29251. | 62781 | $2.65 |
| 29252. | 62782 | $24.77 |
| 29253. | 62783 | $6.09 |
| 29254. | 62784 | $17.22 |
| 29255. | 62785 | $6.25 |
| 29256. | 62786 | $91.69 |
| 29257. | 62787 | $13.18 |
| 29258. | 62788 | $14.14 |
| 29259. | 62789 | $44.90 |
| 29260. | 62790 | $52.04 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 29261. | 62791 | $46.10 |
| 29262. | 62792 | $145.83 |
| 29263. | 62793 | $2.14 |
| 29264. | 62795 | $1.91 |
| 29265. | 62796 | $57.91 |
| 29266. | 62797 | $6.07 |
| 29267. | 62798 | $2.29 |
| 29268. | 62799 | $22.32 |
| 29269. | 62802 | $26.28 |
| 29270. | 62803 | $46.41 |
| 29271. | 62804 | $14.28 |
| 29272. | 62805 | $11.68 |
| 29273. | 62807 | $8.99 |
| 29274. | 62809 | $10.11 |
| 29275. | 62811 | $2.29 |
| 29276. | 62812 | $49.69 |
| 29277. | 62814 | $25.98 |
| 29278. | 62815 | $4.45 |
| 29279. | 62816 | $5.25 |
| 29280. | 62817 | $44.29 |
| 29281. | 62818 | $6.09 |
| 29282. | 62819 | $45.88 |
| 29283. | 62820 | $45.88 |
| 29284. | 62821 | $9.86 |
| 29285. | 62822 | $182.49 |
| 29286. | 62823 | $104.48 |
| 29287. | 62824 | $16.10 |
| 29288. | 62825 | $6.38 |
| 29289. | 62826 | $252.56 |
| 29290. | 62827 | $180.77 |
| 29291. | 62829 | $12.76 |
| 29292. | 62830 | $1,313.07 |
| 29293. | 62832 | $2.86 |
| 29294. | 62833 | $51.42 |
| 29295. | 62834 | $6.95 |
| 29296. | 62836 | $60.64 |
| 29297. | 62837 | $11.51 |
| 29298. | 62838 | $18.28 |
| 29299. | 62839 | $15.07 |
| 29300. | 62840 | $15.37 |
| 29301. | 62841 | $43.88 |
| 29302. | 62844 | $4.64 |
| 29303. | 62846 | $27.05 |
| 29304. | 62847 | $14.11 |
| 29305. | 62848 | $15.65 |
| 29306. | 62849 | $2.13 |
| 29307. | 62850 | $28.18 |
| 29308. | 62851 | $16.76 |
| 29309. | 62852 | $7.07 |
| 29310. | 62853 | $20.60 |
| 29311. | 62854 | $6.25 |
| 29312. | 62855 | $54.76 |
| 29313. | 62856 | $25.23 |
| 29314. | 62857 | $4.52 |
| 29315. | 62859 | $40.40 |
| 29316. | 62860 | $11.62 |
| 29317. | 62861 | $16.73 |
| 29318. | 62862 | $44.56 |
| 29319. | 62864 | $31.70 |
| 29320. | 62865 | $10.39 |
| 29321. | 62866 | $128.35 |
| 29322. | 62867 | $4.41 |
| 29323. | 62868 | $48.11 |
| 29324. | 62869 | $23.90 |
| 29325. | 62870 | $30.05 |
| 29326. | 62872 | $98.20 |
| 29327. | 62873 | $9.16 |
| 29328. | 62874 | $9.92 |
| 29329. | 62875 | $2.41 |
| 29330. | 62878 | $4.13 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 29331. | 62879 | $13.71 |
| 29332. | 62880 | $15.58 |
| 29333. | 62881 | $62.57 |
| 29334. | 62882 | $25.66 |
| 29335. | 62883 | $12.27 |
| 29336. | 62884 | $5.48 |
| 29337. | 62885 | $1.11 |
| 29338. | 62886 | $8.66 |
| 29339. | 62887 | $6.38 |
| 29340. | 62888 | $161.54 |
| 29341. | 62889 | $6.48 |
| 29342. | 62890 | $6.19 |
| 29343. | 62891 | $103.25 |
| 29344. | 62893 | $62.32 |
| 29345. | 62897 | $19.80 |
| 29346. | 62898 | $9.78 |
| 29347. | 62899 | $19.42 |
| 29348. | 62900 | $8.75 |
| 29349. | 62902 | $19.87 |
| 29350. | 62903 | $13.60 |
| 29351. | 62905 | $5.46 |
| 29352. | 62906 | $11.83 |
| 29353. | 62907 | $25.46 |
| 29354. | 62908 | $232.21 |
| 29355. | 62909 | $37.04 |
| 29356. | 62910 | $35.08 |
| 29357. | 62911 | $990.19 |
| 29358. | 62912 | $323.69 |
| 29359. | 62913 | $107.50 |
| 29360. | 62914 | $186.59 |
| 29361. | 62915 | $11.82 |
| 29362. | 62916 | $3.84 |
| 29363. | 62917 | $5.68 |
| 29364. | 62918 | $40.40 |
| 29365. | 62919 | $38.49 |
| 29366. | 62920 | $152.80 |
| 29367. | 62921 | $108.82 |
| 29368. | 62923 | $180.46 |
| 29369. | 62924 | $16.04 |
| 29370. | 62925 | $194.59 |
| 29371. | 62926 | $17.40 |
| 29372. | 62927 | $7.75 |
| 29373. | 62928 | $123.57 |
| 29374. | 62930 | $395.32 |
| 29375. | 62931 | $5.52 |
| 29376. | 62932 | $15.34 |
| 29377. | 62933 | $3.01 |
| 29378. | 62934 | $126.42 |
| 29379. | 62936 | $73.64 |
| 29380. | 62939 | $23.31 |
| 29381. | 62941 | $12.61 |
| 29382. | 62943 | $15.30 |
| 29383. | 62944 | $6.95 |
| 29384. | 62945 | $20.44 |
| 29385. | 62946 | $116.93 |
| 29386. | 62947 | $5.01 |
| 29387. | 62948 | $10.91 |
| 29388. | 62949 | $75.21 |
| 29389. | 62950 | $5.69 |
| 29390. | 62952 | $18.38 |
| 29391. | 62953 | $14.60 |
| 29392. | 62954 | $34.83 |
| 29393. | 62955 | $11.78 |
| 29394. | 62956 | $8.83 |
| 29395. | 62957 | $29.77 |
| 29396. | 62958 | $3.78 |
| 29397. | 62959 | $89.12 |
| 29398. | 62960 | $24.25 |
| 29399. | 62961 | $4.42 |
| 29400. | 62962 | $25.32 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 29401. | 62963 | $83.49 |
| 29402. | 62964 | $29.84 |
| 29403. | 62966 | $1,383.04 |
| 29404. | 62967 | $64.54 |
| 29405. | 62968 | $47.61 |
| 29406. | 62969 | $145.83 |
| 29407. | 62970 | $145.83 |
| 29408. | 62973 | $4.96 |
| 29409. | 62974 | $27.06 |
| 29410. | 62975 | $72.58 |
| 29411. | 62976 | $11.32 |
| 29412. | 62977 | $87.93 |
| 29413. | 62978 | $190.44 |
| 29414. | 62979 | $2.82 |
| 29415. | 62980 | $37.76 |
| 29416. | 62981 | $34.81 |
| 29417. | 62982 | $23.38 |
| 29418. | 62984 | $18.25 |
| 29419. | 62985 | $17.85 |
| 29420. | 62986 | $16.87 |
| 29421. | 62987 | $23.24 |
| 29422. | 62988 | $91.27 |
| 29423. | 62992 | $20.50 |
| 29424. | 62994 | $35.26 |
| 29425. | 62995 | $6.80 |
| 29426. | 62997 | $29.09 |
| 29427. | 62998 | $43.96 |
| 29428. | 62999 | $33.05 |
| 29429. | 63001 | $3.81 |
| 29430. | 63002 | $33.91 |
| 29431. | 63003 | $5.38 |
| 29432. | 63004 | $5.48 |
| 29433. | 63005 | $9.81 |
| 29434. | 63007 | $18.18 |
| 29435. | 63008 | $8.60 |
| 29436. | 63009 | $131.24 |
| 29437. | 63010 | $9.73 |
| 29438. | 63011 | $3.64 |
| 29439. | 63012 | $5.09 |
| 29440. | 63014 | $52.74 |
| 29441. | 63015 | $21.28 |
| 29442. | 63016 | $7.67 |
| 29443. | 63017 | $79.59 |
| 29444. | 63018 | $2.29 |
| 29445. | 63019 | $27.18 |
| 29446. | 63020 | $91.27 |
| 29447. | 63021 | $69.38 |
| 29448. | 63024 | $339.69 |
| 29449. | 63025 | $46.71 |
| 29450. | 63027 | $43.23 |
| 29451. | 63028 | $34.29 |
| 29452. | 63029 | $59.64 |
| 29453. | 63030 | $1.58 |
| 29454. | 63031 | $7.60 |
| 29455. | 63033 | $12.13 |
| 29456. | 63034 | $30.69 |
| 29457. | 63036 | $92.32 |
| 29458. | 63037 | $78.67 |
| 29459. | 63038 | $10.51 |
| 29460. | 63039 | $196.74 |
| 29461. | 63040 | $40.02 |
| 29462. | 63041 | $15.03 |
| 29463. | 63042 | $7.63 |
| 29464. | 63043 | $14.22 |
| 29465. | 63044 | $17.30 |
| 29466. | 63045 | $34.36 |
| 29467. | 63047 | $41.14 |
| 29468. | 63048 | $14.84 |
| 29469. | 63049 | $331.64 |
| 29470. | 63050 | $24.60 |
| 29471. | 63051 | $11.17 |
| 29472. | 63052 | $22.64 |
| 29473. | 63053 | $39.12 |
| 29474. | 63054 | $12.33 |
| 29475. | 63055 | $6.52 |
| 29476. | 63056 | $47.33 |
| 29477. | 63057 | $29.91 |
| 29478. | 63058 | $11.16 |
| 29479. | 63059 | $29.38 |
| 29480. | 63060 | $25.93 |
| 29481. | 63062 | $7.07 |
| 29482. | 63063 | $1.89 |
| 29483. | 63064 | $21.84 |
| 29484. | 63066 | $37.53 |
| 29485. | 63069 | $29.17 |
| 29486. | 63070 | $8.15 |
| 29487. | 63071 | $5.28 |
| 29488. | 63072 | $12.20 |
| 29489. | 63073 | $10.86 |
| 29490. | 63075 | $5.09 |
| 29491. | 63076 | $29.28 |
| 29492. | 63077 | $62.09 |
| 29493. | 63078 | $15.24 |
| 29494. | 63080 | $20.86 |
| 29495. | 63081 | $123.50 |
| 29496. | 63083 | $40.69 |
| 29497. | 63084 | $89.29 |
| 29498. | 63085 | $10.75 |
| 29499. | 63086 | $9.41 |
| 29500. | 63087 | $32.27 |
| 29501. | 63088 | $26.42 |
| 29502. | 63090 | $8.01 |
| 29503. | 63091 | $126.08 |
| 29504. | 63093 | $1.33 |
| 29505. | 63094 | $12.88 |
| 29506. | 63095 | $14.68 |
| 29507. | 63096 | $6.64 |
| 29508. | 63097 | $6.79 |
| 29509. | 63098 | $4.00 |
| 29510. | 63099 | $6.30 |
| 29511. | 63100 | $24.05 |
| 29512. | 63101 | $22.19 |
| 29513. | 63102 | $59.99 |
| 29514. | 63103 | $56.27 |
| 29515. | 63104 | $1.91 |
| 29516. | 63105 | $9.14 |
| 29517. | 63107 | $68.84 |
| 29518. | 63109 | $27.09 |
| 29519. | 63111 | $19.99 |
| 29520. | 63112 | $24.25 |
| 29521. | 63115 | $67.83 |
| 29522. | 63116 | $12.73 |
| 29523. | 63118 | $8.09 |
| 29524. | 63119 | $46.52 |
| 29525. | 63122 | $4.43 |
| 29526. | 63124 | $11.50 |
| 29527. | 63125 | $30.56 |
| 29528. | 63126 | $8.46 |
| 29529. | 63127 | $110.91 |
| 29530. | 63128 | $167.05 |
| 29531. | 63129 | $15.18 |
| 29532. | 63130 | $16.66 |
| 29533. | 63131 | $6.30 |
| 29534. | 63132 | $12.65 |
| 29535. | 63133 | $14.60 |
| 29536. | 63134 | $18.20 |
| 29537. | 63135 | $12.83 |
| 29538. | 63136 | $9.69 |
| 29539. | 63137 | $79.43 |
| 29540. | 63138 | $4.46 |
| 29541. | 63140 | $6.37 |
| 29542. | 63141 | $4.11 |
| 29543. | 63142 | $12.13 |
| 29544. | 63143 | $30.32 |
| 29545. | 63144 | $11.91 |
| 29546. | 63145 | $47.86 |
| 29547. | 63147 | $6.18 |
| 29548. | 63148 | $6.82 |
| 29549. | 63149 | $11.13 |
| 29550. | 63152 | $15.24 |
| 29551. | 63153 | $178.86 |
| 29552. | 63154 | $36.84 |
| 29553. | 63155 | $19.35 |
| 29554. | 63157 | $7.31 |
| 29555. | 63159 | $50.96 |
| 29556. | 63161 | $37.94 |
| 29557. | 63162 | $112.02 |
| 29558. | 63164 | $12.61 |
| 29559. | 63165 | $16.52 |
| 29560. | 63166 | $4.42 |
| 29561. | 63168 | $140.10 |
| 29562. | 63169 | $41.50 |
| 29563. | 63170 | $11.98 |
| 29564. | 63171 | $22.47 |
| 29565. | 63173 | $1.21 |
| 29566. | 63176 | $16.79 |
| 29567. | 63177 | $4.01 |
| 29568. | 63178 | $27.47 |
| 29569. | 63179 | $5.10 |
| 29570. | 63180 | $18.83 |
| 29571. | 63181 | $1.22 |
| 29572. | 63182 | $10.72 |
| 29573. | 63183 | $8.39 |
| 29574. | 63184 | $14.15 |
| 29575. | 63185 | $43.76 |
| 29576. | 63186 | $15.91 |
| 29577. | 63188 | $1.39 |
| 29578. | 63189 | $32.87 |
| 29579. | 63190 | $37.44 |
| 29580. | 63191 | $51.42 |
| 29581. | 63192 | $18.62 |
| 29582. | 63193 | $33.74 |
| 29583. | 63194 | $101.67 |
| 29584. | 63195 | $5.45 |
| 29585. | 63196 | $14.02 |
| 29586. | 63197 | $17.52 |
| 29587. | 63198 | $21.17 |
| 29588. | 63200 | $82.76 |
| 29589. | 63201 | $39.77 |
| 29590. | 63202 | $61.70 |
| 29591. | 63203 | $55.34 |
| 29592. | 63205 | $7.94 |
| 29593. | 63206 | $14.92 |
| 29594. | 63207 | $18.97 |
| 29595. | 63208 | $272.13 |
| 29596. | 63210 | $16.37 |
| 29597. | 63211 | $16.37 |
| 29598. | 63212 | $52.47 |
| 29599. | 63213 | $12.75 |
| 29600. | 63214 | $11.06 |
| 29601. | 63215 | $18.43 |
| 29602. | 63216 | $122.84 |
| 29603. | 63217 | $102.84 |
| 29604. | 63218 | $15.11 |
| 29605. | 63219 | $7.51 |
| 29606. | 63221 | $240.22 |
| 29607. | 63223 | $7.04 |
| 29608. | 63224 | $24.56 |
| 29609. | 63226 | $16.67 |
| 29610. | 63227 | $20.04 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 29611. | 63228 | $32.73 |
| 29612. | 63229 | $11.53 |
| 29613. | 63230 | $6.75 |
| 29614. | 63231 | $82.30 |
| 29615. | 63232 | $19.15 |
| 29616. | 63233 | $12.88 |
| 29617. | 63236 | $7.44 |
| 29618. | 63238 | $20.06 |
| 29619. | 63239 | $25.74 |
| 29620. | 63240 | $2.40 |
| 29621. | 63241 | $77.76 |
| 29622. | 63242 | $3.12 |
| 29623. | 63243 | $8.47 |
| 29624. | 63247 | $24.75 |
| 29625. | 63248 | $27.73 |
| 29626. | 63249 | $3.81 |
| 29627. | 63250 | $12.23 |
| 29628. | 63251 | $8.93 |
| 29629. | 63253 | $34.15 |
| 29630. | 63254 | $183.98 |
| 29631. | 63255 | $9.76 |
| 29632. | 63256 | $39.79 |
| 29633. | 63257 | $20.21 |
| 29634. | 63259 | $18.91 |
| 29635. | 63262 | $105.81 |
| 29636. | 63264 | $14.32 |
| 29637. | 63265 | $6.85 |
| 29638. | 63266 | $21.26 |
| 29639. | 63267 | $22.77 |
| 29640. | 63268 | $21.08 |
| 29641. | 63269 | $2.11 |
| 29642. | 63270 | $19.68 |
| 29643. | 63271 | $49.77 |
| 29644. | 63274 | $34.63 |
| 29645. | 63276 | $25.52 |
| 29646. | 63277 | $43.18 |
| 29647. | 63278 | $36.11 |
| 29648. | 63279 | $70.54 |
| 29649. | 63281 | $15.01 |
| 29650. | 63285 | $51.63 |
| 29651. | 63286 | $6.55 |
| 29652. | 63287 | $50.71 |
| 29653. | 63288 | $43.32 |
| 29654. | 63289 | $6.10 |
| 29655. | 63290 | $13.48 |
| 29656. | 63291 | $48.53 |
| 29657. | 63292 | $234.80 |
| 29658. | 63293 | $4.69 |
| 29659. | 63295 | $3.99 |
| 29660. | 63296 | $38.08 |
| 29661. | 63297 | $10.93 |
| 29662. | 63298 | $15.13 |
| 29663. | 63299 | $36.05 |
| 29664. | 63300 | $2.90 |
| 29665. | 63301 | $45.33 |
| 29666. | 63302 | $12.08 |
| 29667. | 63304 | $7.52 |
| 29668. | 63305 | $116.12 |
| 29669. | 63306 | $9.92 |
| 29670. | 63307 | $4.01 |
| 29671. | 63308 | $31.03 |
| 29672. | 63309 | $18.93 |
| 29673. | 63311 | $33.68 |
| 29674. | 63312 | $33.82 |
| 29675. | 63315 | $22.56 |
| 29676. | 63317 | $28.54 |
| 29677. | 63318 | $135.71 |
| 29678. | 63319 | $9.28 |
| 29679. | 63320 | $3.58 |
| 29680. | 63325 | $98.80 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 29681. | 63326 | $284.99 |
| 29682. | 63327 | $8.19 |
| 29683. | 63329 | $7.14 |
| 29684. | 63331 | $7.80 |
| 29685. | 63334 | $24.23 |
| 29686. | 63335 | $23.98 |
| 29687. | 63338 | $47.50 |
| 29688. | 63339 | $46.59 |
| 29689. | 63340 | $10.13 |
| 29690. | 63341 | $77.79 |
| 29691. | 63342 | $21.67 |
| 29692. | 63343 | $10.82 |
| 29693. | 63344 | $25.34 |
| 29694. | 63345 | $50.43 |
| 29695. | 63347 | $72.91 |
| 29696. | 63349 | $2.29 |
| 29697. | 63350 | $43.31 |
| 29698. | 63351 | $28.13 |
| 29699. | 63352 | $28.20 |
| 29700. | 63354 | $44.23 |
| 29701. | 63355 | $4.77 |
| 29702. | 63356 | $80.74 |
| 29703. | 63357 | $7.51 |
| 29704. | 63358 | $24.00 |
| 29705. | 63359 | $24.00 |
| 29706. | 63360 | $39.51 |
| 29707. | 63362 | $7.45 |
| 29708. | 63363 | $79.82 |
| 29709. | 63364 | $53.19 |
| 29710. | 63365 | $18.05 |
| 29711. | 63366 | $31.53 |
| 29712. | 63367 | $18.57 |
| 29713. | 63368 | $6.95 |
| 29714. | 63369 | $48.62 |
| 29715. | 63370 | $5.96 |
| 29716. | 63374 | $311.70 |
| 29717. | 63375 | $350.86 |
| 29718. | 63376 | $3.58 |
| 29719. | 63377 | $94.16 |
| 29720. | 63387 | $162.37 |
| 29721. | 63388 | $4,530.63 |
| 29722. | 63394 | $59.31 |
| 29723. | 63395 | $81.50 |
| 29724. | 63396 | $122.12 |
| 29725. | 63397 | $49.11 |
| 29726. | 63400 | $276.61 |
| 29727. | 63404 | $26.79 |
| 29728. | 63405 | $11.45 |
| 29729. | 63406 | $3.57 |
| 29730. | 63411 | $49.57 |
| 29731. | 63412 | $350.50 |
| 29732. | 63414 | $104.29 |
| 29733. | 63416 | $38.77 |
| 29734. | 63417 | $68.89 |
| 29735. | 63418 | $21.76 |
| 29736. | 63420 | $55,689.60 |
| 29737. | 63422 | $29.38 |
| 29738. | 63424 | $16.16 |
| 29739. | 63426 | $1.06 |
| 29740. | 63432 | $21.59 |
| 29741. | 63433 | $111.87 |
| 29742. | 63438 | $53.57 |
| 29743. | 63441 | $45.93 |
| 29744. | 63442 | $50.71 |
| 29745. | 63444 | $436.59 |
| 29746. | 63445 | $41.27 |
| 29747. | 63448 | $165.81 |
| 29748. | 63452 | $915.18 |
| 29749. | 63453 | $377.50 |
| 29750. | 63454 | $145.83 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 29751. | 63456 | $9.82 |
| 29752. | 63457 | $171.04 |
| 29753. | 63459 | $4,648.09 |
| 29754. | 63460 | $65.46 |
| 29755. | 63464 | $58.33 |
| 29756. | 63465 | $39.83 |
| 29757. | 63466 | $72.91 |
| 29758. | 63470 | $97.27 |
| 29759. | 63471 | $26.91 |
| 29760. | 63472 | $227.03 |
| 29761. | 63473 | $54.99 |
| 29762. | 63476 | $87.50 |
| 29763. | 63477 | $722.72 |
| 29764. | 63478 | $860.85 |
| 29765. | 63479 | $860.85 |
| 29766. | 63480 | $114,460.68 |
| 29767. | 63481 | $44.65 |
| 29768. | 63484 | $95.54 |
| 29769. | 63486 | $8.34 |
| 29770. | 63487 | $73.07 |
| 29771. | 63488 | $87.61 |
| 29772. | 63489 | $134.72 |
| 29773. | 63490 | $79.71 |
| 29774. | 63492 | $1,004.78 |
| 29775. | 63493 | $87.41 |
| 29776. | 63495 | $8.93 |
| 29777. | 63497 | $238.03 |
| 29778. | 63499 | $36.43 |
| 29779. | 63501 | $32.13 |
| 29780. | 63503 | $4.91 |
| 29781. | 63504 | $5,186.95 |
| 29782. | 63507 | $37.38 |
| 29783. | 63508 | $772.88 |
| 29784. | 63509 | $37.14 |
| 29785. | 63513 | $40.72 |
| 29786. | 63514 | $178.52 |
| 29787. | 63515 | $12,113.56 |
| 29788. | 63518 | $860.85 |
| 29789. | 63520 | $13.97 |
| 29790. | 63521 | $191.86 |
| 29791. | 63526 | $1,442.41 |
| 29792. | 63530 | $671.19 |
| 29793. | 63532 | $12,754.72 |
| 29794. | 63534 | $602.01 |
| 29795. | 63536 | $1,295.26 |
| 29796. | 63537 | $1,571.36 |
| 29797. | 63538 | $8,603.80 |
| 29798. | 63540 | $56.56 |
| 29799. | 63542 | $334.12 |
| 29800. | 63543 | $2,651.95 |
| 29801. | 63547 | $419.21 |
| 29802. | 63548 | $586.07 |
| 29803. | 63549 | $3,726.95 |
| 29804. | 63550 | $267.87 |
| 29805. | 63551 | $115.73 |
| 29806. | 63554 | $85.18 |
| 29807. | 63557 | $114.94 |
| 29808. | 63558 | $270.32 |
| 29809. | 63561 | $1,068.55 |
| 29810. | 63562 | $339.31 |
| 29811. | 63564 | $3,098.62 |
| 29812. | 63565 | $36.95 |
| 29813. | 63566 | $98.20 |
| 29814. | 63567 | $174.99 |
| 29815. | 63569 | $513.14 |
| 29816. | 63570 | $1,430.47 |
| 29817. | 63571 | $463.01 |
| 29818. | 63572 | $356.14 |
| 29819. | 63573 | $5,417.28 |
| 29820. | 63575 | $855.43 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 29821. | 63578 | $147.24 |
| 29822. | 63579 | $71.41 |
| 29823. | 63580 | $143.04 |
| 29824. | 63581 | $10,282.63 |
| 29825. | 63586 | $137.79 |
| 29826. | 63587 | $463.45 |
| 29827. | 63589 | $29.46 |
| 29828. | 63590 | $84.81 |
| 29829. | 63591 | $879.37 |
| 29830. | 63592 | $561.75 |
| 29831. | 63595 | $127.55 |
| 29832. | 63596 | $4,952.15 |
| 29833. | 63597 | $4,409.78 |
| 29834. | 63598 | $594.88 |
| 29835. | 63600 | $7.80 |
| 29836. | 63601 | $105.03 |
| 29837. | 63602 | $24.70 |
| 29838. | 63606 | $81.83 |
| 29839. | 63607 | $47.61 |
| 29840. | 63608 | $38.34 |
| 29841. | 63609 | $50.13 |
| 29842. | 63610 | $72.91 |
| 29843. | 63611 | $364.57 |
| 29844. | 63616 | $139.76 |
| 29845. | 63617 | $12.02 |
| 29846. | 63618 | $4.29 |
| 29847. | 63619 | $60.09 |
| 29848. | 63620 | $33.46 |
| 29849. | 63621 | $189.01 |
| 29850. | 63623 | $16.36 |
| 29851. | 63624 | $3.54 |
| 29852. | 63625 | $30.96 |
| 29853. | 63626 | $15.09 |
| 29854. | 63627 | $41.85 |
| 29855. | 63628 | $11.74 |
| 29856. | 63629 | $61.84 |
| 29857. | 63630 | $29.53 |
| 29858. | 63631 | $12.26 |
| 29859. | 63632 | $11.71 |
| 29860. | 63633 | $29.36 |
| 29861. | 63634 | $33.21 |
| 29862. | 63635 | $29.68 |
| 29863. | 63636 | $21.30 |
| 29864. | 63637 | $10.15 |
| 29865. | 63638 | $33.33 |
| 29866. | 63639 | $4.11 |
| 29867. | 63640 | $26.46 |
| 29868. | 63641 | $27.84 |
| 29869. | 63642 | $10.21 |
| 29870. | 63643 | $25.74 |
| 29871. | 63644 | $39.95 |
| 29872. | 63645 | $71.19 |
| 29873. | 63646 | $64.49 |
| 29874. | 63647 | $100.18 |
| 29875. | 63648 | $24.95 |
| 29876. | 63649 | $19.40 |
| 29877. | 63650 | $2.36 |
| 29878. | 63651 | $364.57 |
| 29879. | 63653 | $36.25 |
| 29880. | 63655 | $30.03 |
| 29881. | 63656 | $32.41 |
| 29882. | 63657 | $26.73 |
| 29883. | 63659 | $11.71 |
| 29884. | 63660 | $158.74 |
| 29885. | 63662 | $20.44 |
| 29886. | 63663 | $11.54 |
| 29887. | 63664 | $60.39 |
| 29888. | 63665 | $8.63 |
| 29889. | 63666 | $63.65 |
| 29890. | 63667 | $25.48 |
| 29891. | 63668 | $13.12 |
| 29892. | 63669 | $47.37 |
| 29893. | 63670 | $37.71 |
| 29894. | 63671 | $25.09 |
| 29895. | 63672 | $12.73 |
| 29896. | 63673 | $3.18 |
| 29897. | 63674 | $16.21 |
| 29898. | 63675 | $11.65 |
| 29899. | 63676 | $1.14 |
| 29900. | 63678 | $3.82 |
| 29901. | 63679 | $13.71 |
| 29902. | 63680 | $3.82 |
| 29903. | 63681 | $1.83 |
| 29904. | 63682 | $54.83 |
| 29905. | 63684 | $78.71 |
| 29906. | 63690 | $8.32 |
| 29907. | 63691 | $25.88 |
| 29908. | 63692 | $43.81 |
| 29909. | 63693 | $16.32 |
| 29910. | 63694 | $48.68 |
| 29911. | 63695 | $37.78 |
| 29912. | 63697 | $13.40 |
| 29913. | 63698 | $20.67 |
| 29914. | 63699 | $318.53 |
| 29915. | 63700 | $2.97 |
| 29916. | 63702 | $13.08 |
| 29917. | 63703 | $23.80 |
| 29918. | 63704 | $24.51 |
| 29919. | 63705 | $25.77 |
| 29920. | 63706 | $13.68 |
| 29921. | 63707 | $12.35 |
| 29922. | 63708 | $8.60 |
| 29923. | 63709 | $26.17 |
| 29924. | 63710 | $17.44 |
| 29925. | 63712 | $138.26 |
| 29926. | 63714 | $183.46 |
| 29927. | 63715 | $79.30 |
| 29928. | 63716 | $5.14 |
| 29929. | 63717 | $8.77 |
| 29930. | 63718 | $22.69 |
| 29931. | 63721 | $45.77 |
| 29932. | 63722 | $12.28 |
| 29933. | 63723 | $81.37 |
| 29934. | 63724 | $5.02 |
| 29935. | 63725 | $11.22 |
| 29936. | 63726 | $76.69 |
| 29937. | 63727 | $28.84 |
| 29938. | 63729 | $66.05 |
| 29939. | 63730 | $51.18 |
| 29940. | 63732 | $119.61 |
| 29941. | 63733 | $19.21 |
| 29942. | 63734 | $50.89 |
| 29943. | 63735 | $15.70 |
| 29944. | 63737 | $17.58 |
| 29945. | 63739 | $72.36 |
| 29946. | 63740 | $7.24 |
| 29947. | 63741 | $19.90 |
| 29948. | 63742 | $27.76 |
| 29949. | 63744 | $14.00 |
| 29950. | 63745 | $48.39 |
| 29951. | 63746 | $8.36 |
| 29952. | 63747 | $19.28 |
| 29953. | 63748 | $35.79 |
| 29954. | 63749 | $9.38 |
| 29955. | 63750 | $3.97 |
| 29956. | 63751 | $40.07 |
| 29957. | 63752 | $14.20 |
| 29958. | 63753 | $117.56 |
| 29959. | 63754 | $134.82 |
| 29960. | 63755 | $1.83 |
| 29961. | 63757 | $44.29 |
| 29962. | 63758 | $27.94 |
| 29963. | 63759 | $14.01 |
| 29964. | 63760 | $10.91 |
| 29965. | 63761 | $14.22 |
| 29966. | 63762 | $3.58 |
| 29967. | 63763 | $10.17 |
| 29968. | 63764 | $57.23 |
| 29969. | 63765 | $392.25 |
| 29970. | 63767 | $5.16 |
| 29971. | 63768 | $10.62 |
| 29972. | 63769 | $10.06 |
| 29973. | 63770 | $5.50 |
| 29974. | 63771 | $55.08 |
| 29975. | 63772 | $55.71 |
| 29976. | 63773 | $12.11 |
| 29977. | 63774 | $39.10 |
| 29978. | 63775 | $2.48 |
| 29979. | 63776 | $94.03 |
| 29980. | 63777 | $58.23 |
| 29981. | 63778 | $3.51 |
| 29982. | 63780 | $77.32 |
| 29983. | 63781 | $19.84 |
| 29984. | 63782 | $3.70 |
| 29985. | 63783 | $21.24 |
| 29986. | 63784 | $30.61 |
| 29987. | 63785 | $31.51 |
| 29988. | 63786 | $11.86 |
| 29989. | 63787 | $16.75 |
| 29990. | 63788 | $6.20 |
| 29991. | 63789 | $119.96 |
| 29992. | 63790 | $74.88 |
| 29993. | 63791 | $54.85 |
| 29994. | 63792 | $33.03 |
| 29995. | 63793 | $7.45 |
| 29996. | 63794 | $27.06 |
| 29997. | 63795 | $7.34 |
| 29998. | 63796 | $1.26 |
| 29999. | 63798 | $21.39 |
| 30000. | 63800 | $201.61 |
| 30001. | 63801 | $41.49 |
| 30002. | 63802 | $32.25 |
| 30003. | 63803 | $26.47 |
| 30004. | 63806 | $56.30 |
| 30005. | 63807 | $470.93 |
| 30006. | 63810 | $44.56 |
| 30007. | 63811 | $119.01 |
| 30008. | 63812 | $47.61 |
| 30009. | 63813 | $3.69 |
| 30010. | 63815 | $12.13 |
| 30011. | 63816 | $6.33 |
| 30012. | 63817 | $21.05 |
| 30013. | 63818 | $11.76 |
| 30014. | 63819 | $20.57 |
| 30015. | 63821 | $100.87 |
| 30016. | 63822 | $15.01 |
| 30017. | 63823 | $20.56 |
| 30018. | 63824 | $4.22 |
| 30019. | 63825 | $45.94 |
| 30020. | 63826 | $11.10 |
| 30021. | 63827 | $37.75 |
| 30022. | 63828 | $13.43 |
| 30023. | 63829 | $16.73 |
| 30024. | 63830 | $29.03 |
| 30025. | 63831 | $2.29 |
| 30026. | 63832 | $11.02 |
| 30027. | 63834 | $19.06 |
| 30028. | 63835 | $35.72 |
| 30029. | 63836 | $9.64 |
| 30030. | 63839 | $8.56 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 30031. | 63840 | $16.06 | 30101. | 63923 | $3.05 | 30171. | 64005 | $89.26 |
| 30032. | 63841 | $17.91 | 30102. | 63924 | $29.52 | 30172. | 64006 | $128.67 |
| 30033. | 63842 | $53.37 | 30103. | 63925 | $4.98 | 30173. | 64007 | $56.11 |
| 30034. | 63843 | $3.29 | 30104. | 63928 | $4.73 | 30174. | 64008 | $210.73 |
| 30035. | 63844 | $15.50 | 30105. | 63930 | $1.72 | 30175. | 64009 | $357.09 |
| 30036. | 63845 | $37.42 | 30106. | 63931 | $206.08 | 30176. | 64010 | $59.33 |
| 30037. | 63846 | $5.97 | 30107. | 63932 | $64.13 | 30177. | 64011 | $146.86 |
| 30038. | 63847 | $8.44 | 30108. | 63933 | $37.46 | 30178. | 64012 | $276.99 |
| 30039. | 63848 | $14.87 | 30109. | 63934 | $20.57 | 30179. | 64013 | $23.05 |
| 30040. | 63849 | $30.45 | 30110. | 63935 | $10.05 | 30180. | 64014 | $92.20 |
| 30041. | 63850 | $93.44 | 30111. | 63936 | $15.13 | 30181. | 64015 | $23.05 |
| 30042. | 63851 | $4.47 | 30112. | 63937 | $18.24 | 30182. | 64016 | $314.90 |
| 30043. | 63852 | $58.43 | 30113. | 63938 | $24.53 | 30183. | 64017 | $490.70 |
| 30044. | 63853 | $119.01 | 30114. | 63940 | $33.51 | 30184. | 64018 | $147.14 |
| 30045. | 63854 | $6.82 | 30115. | 63941 | $25.14 | 30185. | 64019 | $103.23 |
| 30046. | 63856 | $204.39 | 30116. | 63942 | $8.35 | 30186. | 64020 | $215.19 |
| 30047. | 63858 | $10.35 | 30117. | 63943 | $57.46 | 30187. | 64021 | $315.87 |
| 30048. | 63859 | $7.93 | 30118. | 63944 | $37.74 | 30188. | 64022 | $146.97 |
| 30049. | 63860 | $120.18 | 30119. | 63946 | $14.58 | 30189. | 64023 | $177.94 |
| 30050. | 63861 | $64.25 | 30120. | 63947 | $135.29 | 30190. | 64024 | $139.96 |
| 30051. | 63862 | $53.72 | 30121. | 63948 | $3.88 | 30191. | 64025 | $186.04 |
| 30052. | 63863 | $153.29 | 30122. | 63949 | $21.90 | 30192. | 64026 | $322.75 |
| 30053. | 63864 | $1.37 | 30123. | 63950 | $23.51 | 30193. | 64027 | $71.46 |
| 30054. | 63865 | $84.36 | 30124. | 63952 | $20.39 | 30194. | 64028 | $88.99 |
| 30055. | 63867 | $2.01 | 30125. | 63953 | $88.99 | 30195. | 64029 | $43.92 |
| 30056. | 63868 | $20.57 | 30126. | 63954 | $56.90 | 30196. | 64030 | $89.70 |
| 30057. | 63869 | $14.99 | 30127. | 63955 | $224.95 | 30197. | 64031 | $254.64 |
| 30058. | 63870 | $30.90 | 30128. | 63956 | $61.33 | 30198. | 64032 | $89.78 |
| 30059. | 63872 | $6.74 | 30129. | 63957 | $166.10 | 30199. | 64033 | $118.65 |
| 30060. | 63873 | $67.42 | 30130. | 63958 | $46.10 | 30200. | 64034 | $68.30 |
| 30061. | 63874 | $41.89 | 30131. | 63960 | $73.76 | 30201. | 64035 | $73.76 |
| 30062. | 63875 | $92.04 | 30132. | 63961 | $92.20 | 30202. | 64036 | $118.57 |
| 30063. | 63877 | $65.41 | 30133. | 63962 | $46.10 | 30203. | 64037 | $101.00 |
| 30064. | 63878 | $4.38 | 30134. | 63963 | $216.74 | 30204. | 64038 | $64.67 |
| 30065. | 63879 | $24.88 | 30135. | 63964 | $175.67 | 30205. | 64039 | $66.59 |
| 30066. | 63880 | $11.85 | 30136. | 63965 | $36.88 | 30206. | 64040 | $228.51 |
| 30067. | 63881 | $20.97 | 30137. | 63969 | $36.88 | 30207. | 64041 | $184.41 |
| 30068. | 63882 | $1.70 | 30138. | 63970 | $62.94 | 30208. | 64042 | $175.06 |
| 30069. | 63883 | $234.51 | 30139. | 63971 | $184.27 | 30209. | 64043 | $73.76 |
| 30070. | 63884 | $7.81 | 30140. | 63972 | $230.30 | 30210. | 64044 | $119.26 |
| 30071. | 63885 | $5.63 | 30141. | 63973 | $135.71 | 30211. | 64045 | $110.57 |
| 30072. | 63886 | $34.01 | 30142. | 63974 | $88.84 | 30212. | 64047 | $239.51 |
| 30073. | 63887 | $249.00 | 30143. | 63975 | $542.00 | 30213. | 64049 | $110.57 |
| 30074. | 63888 | $357.04 | 30144. | 63976 | $46.10 | 30214. | 64050 | $164.99 |
| 30075. | 63889 | $23.41 | 30145. | 63977 | $90.87 | 30215. | 64051 | $155.93 |
| 30076. | 63890 | $11.14 | 30146. | 63978 | $323.40 | 30216. | 64052 | $1,383.04 |
| 30077. | 63891 | $106.70 | 30147. | 63979 | $50.71 | 30217. | 64053 | $13.39 |
| 30078. | 63892 | $17.96 | 30148. | 63980 | $67.33 | 30218. | 64055 | $18.91 |
| 30079. | 63894 | $144.57 | 30149. | 63981 | $461.13 | 30219. | 64056 | $291.97 |
| 30080. | 63895 | $2.65 | 30150. | 63982 | $89.26 | 30220. | 64057 | $145.98 |
| 30081. | 63897 | $13.62 | 30151. | 63983 | $238.11 | 30221. | 64063 | $28.32 |
| 30082. | 63898 | $16.73 | 30152. | 63984 | $638.01 | 30222. | 64064 | $32.65 |
| 30083. | 63900 | $7.51 | 30153. | 63985 | $79.77 | 30223. | 64066 | $91.52 |
| 30084. | 63902 | $8.51 | 30154. | 63986 | $238.11 | 30224. | 64067 | $18.63 |
| 30085. | 63904 | $71.41 | 30155. | 63988 | $109.43 | 30225. | 64068 | $535.75 |
| 30086. | 63906 | $32.73 | 30156. | 63989 | $109.35 | 30226. | 64072 | $163.66 |
| 30087. | 63907 | $19.48 | 30157. | 63990 | $187.29 | 30227. | 64074 | $138.12 |
| 30088. | 63908 | $11.76 | 30158. | 63991 | $249.37 | 30228. | 64077 | $35.62 |
| 30089. | 63909 | $17.86 | 30159. | 63992 | $245.44 | 30229. | 64080 | $184.41 |
| 30090. | 63910 | $36.37 | 30160. | 63993 | $89.70 | 30230. | 64083 | $104.84 |
| 30091. | 63911 | $18.63 | 30161. | 63994 | $284.34 | 30231. | 64084 | $87.62 |
| 30092. | 63912 | $23.51 | 30162. | 63995 | $532.79 | 30232. | 64085 | $29.46 |
| 30093. | 63913 | $5.03 | 30163. | 63996 | $117.39 | 30233. | 64086 | $88.17 |
| 30094. | 63914 | $168.48 | 30164. | 63998 | $138.30 | 30234. | 64087 | $26.20 |
| 30095. | 63915 | $66.45 | 30165. | 63999 | $296.26 | 30235. | 64090 | $39.93 |
| 30096. | 63918 | $15.88 | 30166. | 64000 | $34.58 | 30236. | 64093 | $115.88 |
| 30097. | 63919 | $14.91 | 30167. | 64001 | $437.88 | 30237. | 64095 | $22.91 |
| 30098. | 63920 | $44.03 | 30168. | 64002 | $351.18 | 30238. | 64098 | $20.60 |
| 30099. | 63921 | $50.37 | 30169. | 64003 | $85.42 | 30239. | 64099 | $30.08 |
| 30100. | 63922 | $10.99 | 30170. | 64004 | $131.66 | 30240. | 64102 | $156.67 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 30241. | 64106 | $51.04 | 30311. | 64242 | $3.81 | 30381. | 64327 | $20.88 |
| 30242. | 64107 | $43.46 | 30312. | 64243 | $14.64 | 30382. | 64328 | $70.96 |
| 30243. | 64108 | $74.61 | 30313. | 64245 | $5.51 | 30383. | 64330 | $93.54 |
| 30244. | 64110 | $238.03 | 30314. | 64246 | $6.62 | 30384. | 64331 | $5.06 |
| 30245. | 64111 | $103.69 | 30315. | 64247 | $11.98 | 30385. | 64332 | $52.09 |
| 30246. | 64112 | $423.66 | 30316. | 64248 | $35.32 | 30386. | 64333 | $23.66 |
| 30247. | 64118 | $80.36 | 30317. | 64249 | $47.27 | 30387. | 64335 | $20.44 |
| 30248. | 64122 | $28.15 | 30318. | 64250 | $19.85 | 30388. | 64336 | $28.71 |
| 30249. | 64124 | $674.46 | 30319. | 64251 | $14.88 | 30389. | 64337 | $7.33 |
| 30250. | 64127 | $23.24 | 30320. | 64252 | $15.21 | 30390. | 64338 | $160.90 |
| 30251. | 64130 | $5.98 | 30321. | 64254 | $272.21 | 30391. | 64339 | $24.83 |
| 30252. | 64135 | $96.12 | 30322. | 64256 | $30.06 | 30392. | 64341 | $7.04 |
| 30253. | 64136 | $32.73 | 30323. | 64257 | $10.19 | 30393. | 64342 | $18.93 |
| 30254. | 64137 | $5.61 | 30324. | 64258 | $10.87 | 30394. | 64344 | $188.42 |
| 30255. | 64140 | $180.62 | 30325. | 64259 | $25.95 | 30395. | 64345 | $10.90 |
| 30256. | 64142 | $80.63 | 30326. | 64260 | $13.35 | 30396. | 64347 | $25.26 |
| 30257. | 64143 | $122.38 | 30327. | 64262 | $3.05 | 30397. | 64348 | $38.32 |
| 30258. | 64151 | $33.48 | 30328. | 64263 | $6.73 | 30398. | 64349 | $10.73 |
| 30259. | 64154 | $142.82 | 30329. | 64265 | $29.32 | 30399. | 64351 | $6.81 |
| 30260. | 64157 | $145.98 | 30330. | 64266 | $6.52 | 30400. | 64353 | $13.35 |
| 30261. | 64159 | $21.66 | 30331. | 64267 | $47.51 | 30401. | 64354 | $3.20 |
| 30262. | 64161 | $32.73 | 30332. | 64269 | $45.51 | 30402. | 64355 | $143.82 |
| 30263. | 64165 | $89.29 | 30333. | 64270 | $163.66 | 30403. | 64356 | $180.20 |
| 30264. | 64166 | $46.31 | 30334. | 64271 | $91.46 | 30404. | 64358 | $11.25 |
| 30265. | 64167 | $604.07 | 30335. | 64273 | $17.54 | 30405. | 64359 | $89.17 |
| 30266. | 64168 | $604.07 | 30336. | 64274 | $12.31 | 30406. | 64360 | $203.33 |
| 30267. | 64169 | $1,208.15 | 30337. | 64275 | $21.88 | 30407. | 64362 | $1.88 |
| 30268. | 64171 | $604.07 | 30338. | 64276 | $4.26 | 30408. | 64363 | $16.56 |
| 30269. | 64174 | $380.85 | 30339. | 64279 | $11.33 | 30409. | 64364 | $70.24 |
| 30270. | 64175 | $23.33 | 30340. | 64280 | $42.11 | 30410. | 64365 | $7.11 |
| 30271. | 64177 | $43.75 | 30341. | 64283 | $28.82 | 30411. | 64366 | $12.86 |
| 30272. | 64178 | $7.73 | 30342. | 64284 | $6.85 | 30412. | 64368 | $151.35 |
| 30273. | 64180 | $1,603.46 | 30343. | 64285 | $15.23 | 30413. | 64370 | $28.86 |
| 30274. | 64186 | $21.48 | 30344. | 64286 | $6.20 | 30414. | 64371 | $121.97 |
| 30275. | 64187 | $27.76 | 30345. | 64287 | $26.88 | 30415. | 64372 | $10.51 |
| 30276. | 64188 | $18.22 | 30346. | 64288 | $65.35 | 30416. | 64373 | $11.87 |
| 30277. | 64189 | $43.75 | 30347. | 64289 | $13.37 | 30417. | 64374 | $11.74 |
| 30278. | 64191 | $357.81 | 30348. | 64290 | $7.84 | 30418. | 64375 | $10.42 |
| 30279. | 64193 | $199.40 | 30349. | 64291 | $5.81 | 30419. | 64376 | $10.84 |
| 30280. | 64194 | $341.22 | 30350. | 64293 | $7.47 | 30420. | 64377 | $57.29 |
| 30281. | 64195 | $249.68 | 30351. | 64294 | $35.83 | 30421. | 64378 | $14.60 |
| 30282. | 64196 | $99.00 | 30352. | 64295 | $16.06 | 30422. | 64379 | $20.45 |
| 30283. | 64199 | $44.65 | 30353. | 64297 | $7.36 | 30423. | 64382 | $68.29 |
| 30284. | 64200 | $868.99 | 30354. | 64298 | $39.30 | 30424. | 64383 | $33.11 |
| 30285. | 64202 | $40.78 | 30355. | 64299 | $43.00 | 30425. | 64384 | $14.22 |
| 30286. | 64203 | $167.63 | 30356. | 64300 | $24.83 | 30426. | 64385 | $18.75 |
| 30287. | 64204 | $92.20 | 30357. | 64301 | $34.39 | 30427. | 64387 | $11.22 |
| 30288. | 64205 | $64.54 | 30358. | 64302 | $51.10 | 30428. | 64391 | $52.32 |
| 30289. | 64206 | $244.21 | 30359. | 64303 | $21.29 | 30429. | 64392 | $84.98 |
| 30290. | 64207 | $73.76 | 30360. | 64304 | $12.62 | 30430. | 64393 | $22.14 |
| 30291. | 64208 | $136.00 | 30361. | 64305 | $21.52 | 30431. | 64394 | $5.17 |
| 30292. | 64209 | $169.70 | 30362. | 64306 | $9.60 | 30432. | 64395 | $7.35 |
| 30293. | 64210 | $178.77 | 30363. | 64307 | $17.36 | 30433. | 64396 | $43.46 |
| 30294. | 64211 | $128.58 | 30364. | 64308 | $24.06 | 30434. | 64398 | $9.52 |
| 30295. | 64212 | $167.63 | 30365. | 64309 | $5.96 | 30435. | 64399 | $50.66 |
| 30296. | 64213 | $3,307.55 | 30366. | 64310 | $26.92 | 30436. | 64400 | $28.24 |
| 30297. | 64217 | $40,616.83 | 30367. | 64312 | $17.52 | 30437. | 64401 | $17.36 |
| 30298. | 64223 | $441.83 | 30368. | 64313 | $24.62 | 30438. | 64402 | $25.51 |
| 30299. | 64224 | $20.62 | 30369. | 64315 | $14.57 | 30439. | 64403 | $39.47 |
| 30300. | 64226 | $8,801.31 | 30370. | 64316 | $27.40 | 30440. | 64404 | $90.88 |
| 30301. | 64228 | $5.26 | 30371. | 64317 | $4.47 | 30441. | 64405 | $17.95 |
| 30302. | 64230 | $2.88 | 30372. | 64318 | $10.07 | 30442. | 64406 | $31.86 |
| 30303. | 64231 | $1,782.15 | 30373. | 64319 | $68.16 | 30443. | 64407 | $6.90 |
| 30304. | 64232 | $24.42 | 30374. | 64320 | $47.61 | 30444. | 64408 | $2.99 |
| 30305. | 64233 | $90.65 | 30375. | 64321 | $17.18 | 30445. | 64409 | $11.16 |
| 30306. | 64234 | $5,739.31 | 30376. | 64322 | $8.97 | 30446. | 64411 | $3.36 |
| 30307. | 64237 | $1,041.77 | 30377. | 64323 | $119.01 | 30447. | 64413 | $39.91 |
| 30308. | 64239 | $10.14 | 30378. | 64324 | $109.61 | 30448. | 64414 | $29.17 |
| 30309. | 64240 | $6.68 | 30379. | 64325 | $41.47 | 30449. | 64419 | $11.88 |
| 30310. | 64241 | $11.90 | 30380. | 64326 | $42.47 | 30450. | 64422 | $18.53 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 30451. | 64423 | $51.42 |
| 30452. | 64424 | $7.38 |
| 30453. | 64425 | $14.38 |
| 30454. | 64426 | $22.25 |
| 30455. | 64427 | $3.61 |
| 30456. | 64428 | $11.83 |
| 30457. | 64429 | $12.27 |
| 30458. | 64430 | $4.06 |
| 30459. | 64431 | $15.68 |
| 30460. | 64432 | $10.72 |
| 30461. | 64437 | $6.30 |
| 30462. | 64438 | $68.64 |
| 30463. | 64440 | $42.07 |
| 30464. | 64441 | $44.65 |
| 30465. | 64442 | $327.32 |
| 30466. | 64445 | $10.51 |
| 30467. | 64446 | $13.66 |
| 30468. | 64447 | $151.77 |
| 30469. | 64448 | $43.77 |
| 30470. | 64449 | $3.43 |
| 30471. | 64450 | $1.37 |
| 30472. | 64451 | $139.66 |
| 30473. | 64452 | $31.75 |
| 30474. | 64453 | $7.25 |
| 30475. | 64454 | $11.38 |
| 30476. | 64455 | $102.84 |
| 30477. | 64456 | $20.87 |
| 30478. | 64457 | $21.15 |
| 30479. | 64458 | $16.96 |
| 30480. | 64459 | $107.26 |
| 30481. | 64460 | $30.39 |
| 30482. | 64462 | $6.24 |
| 30483. | 64463 | $13.39 |
| 30484. | 64464 | $26.79 |
| 30485. | 64466 | $67.08 |
| 30486. | 64467 | $229.99 |
| 30487. | 64468 | $166.28 |
| 30488. | 64470 | $17.86 |
| 30489. | 64472 | $47.55 |
| 30490. | 64473 | $46.22 |
| 30491. | 64474 | $86.45 |
| 30492. | 64477 | $53.87 |
| 30493. | 64478 | $3.95 |
| 30494. | 64479 | $72.91 |
| 30495. | 64480 | $98.20 |
| 30496. | 64481 | $2.29 |
| 30497. | 64482 | $566.89 |
| 30498. | 64483 | $3,332.48 |
| 30499. | 64484 | $7.43 |
| 30500. | 64485 | $17.00 |
| 30501. | 64486 | $46.74 |
| 30502. | 64487 | $20.24 |
| 30503. | 64488 | $86.86 |
| 30504. | 64489 | $17.86 |
| 30505. | 64490 | $66.65 |
| 30506. | 64491 | $16.77 |
| 30507. | 64492 | $24.79 |
| 30508. | 64494 | $24.92 |
| 30509. | 64495 | $9.82 |
| 30510. | 64496 | $3.62 |
| 30511. | 64498 | $557.43 |
| 30512. | 64501 | $70.29 |
| 30513. | 64503 | $88.13 |
| 30514. | 64505 | $54.75 |
| 30515. | 64506 | $98.20 |
| 30516. | 64507 | $10.48 |
| 30517. | 64508 | $208.31 |
| 30518. | 64511 | $32.73 |
| 30519. | 64512 | $41.66 |
| 30520. | 64513 | $5,565.95 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 30521. | 64515 | $32.39 |
| 30522. | 64516 | $13.95 |
| 30523. | 64517 | $178.58 |
| 30524. | 64518 | $29.74 |
| 30525. | 64519 | $35.70 |
| 30526. | 64521 | $261.83 |
| 30527. | 64522 | $606.20 |
| 30528. | 64523 | $41.14 |
| 30529. | 64525 | $8.94 |
| 30530. | 64526 | $14.81 |
| 30531. | 64527 | $7.34 |
| 30532. | 64528 | $75.00 |
| 30533. | 64529 | $46.87 |
| 30534. | 64530 | $11.23 |
| 30535. | 64531 | $101.75 |
| 30536. | 64532 | $13.90 |
| 30537. | 64533 | $30.86 |
| 30538. | 64534 | $11.66 |
| 30539. | 64535 | $47.24 |
| 30540. | 64536 | $9.98 |
| 30541. | 64538 | $7.09 |
| 30542. | 64539 | $48.20 |
| 30543. | 64540 | $86.51 |
| 30544. | 64541 | $344.48 |
| 30545. | 64542 | $5.17 |
| 30546. | 64543 | $31.09 |
| 30547. | 64545 | $2.58 |
| 30548. | 64547 | $18.16 |
| 30549. | 64549 | $100.46 |
| 30550. | 64556 | $42.69 |
| 30551. | 64558 | $46.43 |
| 30552. | 64559 | $51.04 |
| 30553. | 64560 | $16.04 |
| 30554. | 64561 | $47.18 |
| 30555. | 64564 | $6.54 |
| 30556. | 64565 | $57.83 |
| 30557. | 64568 | $9.39 |
| 30558. | 64569 | $220.35 |
| 30559. | 64570 | $110.32 |
| 30560. | 64571 | $169.88 |
| 30561. | 64572 | $10.88 |
| 30562. | 64573 | $23.80 |
| 30563. | 64575 | $41.14 |
| 30564. | 64577 | $8.00 |
| 30565. | 64578 | $20.57 |
| 30566. | 64579 | $1.91 |
| 30567. | 64580 | $22.97 |
| 30568. | 64581 | $20.57 |
| 30569. | 64582 | $58.44 |
| 30570. | 64583 | $184.41 |
| 30571. | 64584 | $71.14 |
| 30572. | 64585 | $13.72 |
| 30573. | 64588 | $34.13 |
| 30574. | 64589 | $122.24 |
| 30575. | 64591 | $3.57 |
| 30576. | 64592 | $6.69 |
| 30577. | 64593 | $4.68 |
| 30578. | 64594 | $29.17 |
| 30579. | 64595 | $5.16 |
| 30580. | 64597 | $30.59 |
| 30581. | 64598 | $238.17 |
| 30582. | 64599 | $13.38 |
| 30583. | 64600 | $24.73 |
| 30584. | 64602 | $222.42 |
| 30585. | 64603 | $9.18 |
| 30586. | 64605 | $7.40 |
| 30587. | 64606 | $7.26 |
| 30588. | 64607 | $3.03 |
| 30589. | 64608 | $358.82 |
| 30590. | 64609 | $16.24 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 30591. | 64610 | $1.01 |
| 30592. | 64611 | $25.90 |
| 30593. | 64612 | $4.96 |
| 30594. | 64613 | $12.72 |
| 30595. | 64614 | $59.23 |
| 30596. | 64615 | $2.41 |
| 30597. | 64616 | $11.41 |
| 30598. | 64617 | $5.15 |
| 30599. | 64618 | $7.63 |
| 30600. | 64619 | $98.91 |
| 30601. | 64620 | $130.93 |
| 30602. | 64621 | $119.79 |
| 30603. | 64623 | $25.26 |
| 30604. | 64624 | $26.03 |
| 30605. | 64626 | $10.06 |
| 30606. | 64629 | $85.86 |
| 30607. | 64630 | $28.89 |
| 30608. | 64631 | $91.49 |
| 30609. | 64633 | $9.15 |
| 30610. | 64634 | $2.40 |
| 30611. | 64635 | $101.28 |
| 30612. | 64636 | $6.64 |
| 30613. | 64637 | $7.18 |
| 30614. | 64638 | $2.75 |
| 30615. | 64639 | $3.36 |
| 30616. | 64640 | $8.94 |
| 30617. | 64642 | $9.15 |
| 30618. | 64643 | $14.27 |
| 30619. | 64644 | $41.14 |
| 30620. | 64645 | $16.98 |
| 30621. | 64646 | $7.51 |
| 30622. | 64647 | $18.77 |
| 30623. | 64649 | $71.10 |
| 30624. | 64652 | $37.52 |
| 30625. | 64653 | $3.58 |
| 30626. | 64654 | $6.96 |
| 30627. | 64657 | $152.54 |
| 30628. | 64658 | $51.42 |
| 30629. | 64660 | $8.76 |
| 30630. | 64661 | $4.84 |
| 30631. | 64662 | $32.00 |
| 30632. | 64663 | $20.01 |
| 30633. | 64664 | $156.35 |
| 30634. | 64665 | $25.97 |
| 30635. | 64667 | $4.37 |
| 30636. | 64670 | $32.81 |
| 30637. | 64671 | $87.50 |
| 30638. | 64672 | $13.54 |
| 30639. | 64673 | $2.29 |
| 30640. | 64675 | $391.27 |
| 30641. | 64676 | $18.75 |
| 30642. | 64677 | $5.50 |
| 30643. | 64678 | $38.12 |
| 30644. | 64679 | $68.81 |
| 30645. | 64680 | $35.22 |
| 30646. | 64681 | $15.09 |
| 30647. | 64682 | $6.31 |
| 30648. | 64683 | $6.31 |
| 30649. | 64684 | $19.77 |
| 30650. | 64685 | $19.24 |
| 30651. | 64686 | $165.85 |
| 30652. | 64688 | $11.73 |
| 30653. | 64689 | $11.06 |
| 30654. | 64691 | $49.26 |
| 30655. | 64692 | $40.53 |
| 30656. | 64693 | $24.98 |
| 30657. | 64694 | $10.82 |
| 30658. | 64695 | $11.68 |
| 30659. | 64697 | $8.32 |
| 30660. | 64699 | $18.25 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 30661. | 64700 | $32.27 |
| 30662. | 64701 | $35.56 |
| 30663. | 64702 | $6.79 |
| 30664. | 64703 | $29.74 |
| 30665. | 64705 | $4.12 |
| 30666. | 64706 | $107.27 |
| 30667. | 64707 | $90.11 |
| 30668. | 64709 | $3.89 |
| 30669. | 64711 | $14.98 |
| 30670. | 64714 | $54.41 |
| 30671. | 64715 | $18.96 |
| 30672. | 64719 | $119.77 |
| 30673. | 64720 | $35.70 |
| 30674. | 64723 | $671.82 |
| 30675. | 64724 | $42.32 |
| 30676. | 64725 | $178.58 |
| 30677. | 64727 | $24.70 |
| 30678. | 64730 | $202.36 |
| 30679. | 64731 | $106.77 |
| 30680. | 64735 | $286.28 |
| 30681. | 64736 | $11.69 |
| 30682. | 64738 | $8.83 |
| 30683. | 64739 | $39.55 |
| 30684. | 64741 | $117.93 |
| 30685. | 64743 | $51.10 |
| 30686. | 64744 | $108.93 |
| 30687. | 64745 | $7.62 |
| 30688. | 64746 | $108.82 |
| 30689. | 64747 | $10.71 |
| 30690. | 64748 | $34.04 |
| 30691. | 64749 | $46.43 |
| 30692. | 64750 | $1,636.60 |
| 30693. | 64751 | $600.96 |
| 30694. | 64753 | $52.17 |
| 30695. | 64754 | $116.57 |
| 30696. | 64756 | $112.72 |
| 30697. | 64757 | $49.95 |
| 30698. | 64758 | $115.32 |
| 30699. | 64759 | $32.73 |
| 30700. | 64760 | $60.82 |
| 30701. | 64761 | $31.18 |
| 30702. | 64762 | $48.41 |
| 30703. | 64764 | $157.10 |
| 30704. | 64765 | $5.40 |
| 30705. | 64767 | $8.21 |
| 30706. | 64769 | $93.54 |
| 30707. | 64770 | $43.75 |
| 30708. | 64771 | $65.46 |
| 30709. | 64772 | $40.72 |
| 30710. | 64773 | $67.38 |
| 30711. | 64774 | $28.43 |
| 30712. | 64775 | $132.36 |
| 30713. | 64776 | $5.97 |
| 30714. | 64777 | $3.66 |
| 30715. | 64778 | $69.71 |
| 30716. | 64779 | $17.20 |
| 30717. | 64780 | $131.70 |
| 30718. | 64781 | $9.89 |
| 30719. | 64782 | $45.24 |
| 30720. | 64784 | $71.41 |
| 30721. | 64785 | $6.86 |
| 30722. | 64787 | $54.01 |
| 30723. | 64788 | $114.51 |
| 30724. | 64789 | $37.37 |
| 30725. | 64790 | $19.06 |
| 30726. | 64792 | $17.39 |
| 30727. | 64793 | $10.82 |
| 30728. | 64794 | $76.68 |
| 30729. | 64795 | $9.62 |
| 30730. | 64796 | $80.77 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 30731. | 64797 | $95.32 |
| 30732. | 64798 | $99.87 |
| 30733. | 64800 | $55.93 |
| 30734. | 64801 | $10.29 |
| 30735. | 64802 | $12.97 |
| 30736. | 64803 | $61.32 |
| 30737. | 64804 | $18.97 |
| 30738. | 64805 | $135.45 |
| 30739. | 64806 | $132.74 |
| 30740. | 64807 | $106.22 |
| 30741. | 64808 | $88.93 |
| 30742. | 64809 | $16.86 |
| 30743. | 64810 | $17.90 |
| 30744. | 64811 | $20.57 |
| 30745. | 64812 | $123.16 |
| 30746. | 64813 | $15.01 |
| 30747. | 64814 | $7.90 |
| 30748. | 64815 | $12.70 |
| 30749. | 64816 | $5.10 |
| 30750. | 64818 | $8.84 |
| 30751. | 64820 | $34.68 |
| 30752. | 64821 | $8.07 |
| 30753. | 64822 | $13.53 |
| 30754. | 64824 | $20.04 |
| 30755. | 64826 | $12.99 |
| 30756. | 64827 | $8.97 |
| 30757. | 64828 | $19.28 |
| 30758. | 64829 | $6.14 |
| 30759. | 64831 | $52.55 |
| 30760. | 64833 | $17.35 |
| 30761. | 64834 | $20.46 |
| 30762. | 64835 | $227.06 |
| 30763. | 64836 | $3.17 |
| 30764. | 64837 | $13.12 |
| 30765. | 64838 | $21.66 |
| 30766. | 64840 | $12.51 |
| 30767. | 64842 | $115.96 |
| 30768. | 64844 | $3.45 |
| 30769. | 64846 | $53.38 |
| 30770. | 64847 | $2.16 |
| 30771. | 64848 | $25.05 |
| 30772. | 64850 | $16.48 |
| 30773. | 64851 | $394.51 |
| 30774. | 64853 | $6.13 |
| 30775. | 64854 | $36.29 |
| 30776. | 64855 | $17.00 |
| 30777. | 64856 | $7.40 |
| 30778. | 64858 | $12.48 |
| 30779. | 64859 | $11.49 |
| 30780. | 64860 | $5.16 |
| 30781. | 64861 | $5.84 |
| 30782. | 64863 | $26.49 |
| 30783. | 64864 | $7.74 |
| 30784. | 64865 | $41.40 |
| 30785. | 64866 | $2.23 |
| 30786. | 64867 | $11.07 |
| 30787. | 64868 | $27.05 |
| 30788. | 64872 | $4.18 |
| 30789. | 64874 | $22.32 |
| 30790. | 64875 | $73.62 |
| 30791. | 64876 | $21.82 |
| 30792. | 64877 | $34.33 |
| 30793. | 64878 | $133.18 |
| 30794. | 64879 | $36.65 |
| 30795. | 64880 | $40.10 |
| 30796. | 64882 | $29.18 |
| 30797. | 64884 | $2.80 |
| 30798. | 64885 | $7.75 |
| 30799. | 64886 | $141.47 |
| 30800. | 64887 | $25.95 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 30801. | 64889 | $17.31 |
| 30802. | 64890 | $6.57 |
| 30803. | 64891 | $20.82 |
| 30804. | 64892 | $71.85 |
| 30805. | 64893 | $54.57 |
| 30806. | 64894 | $3.66 |
| 30807. | 64896 | $5.84 |
| 30808. | 64897 | $17.73 |
| 30809. | 64901 | $23.26 |
| 30810. | 64902 | $5.13 |
| 30811. | 64903 | $2.09 |
| 30812. | 64904 | $11.90 |
| 30813. | 64905 | $11.90 |
| 30814. | 64907 | $174.99 |
| 30815. | 64908 | $47.43 |
| 30816. | 64909 | $89.79 |
| 30817. | 64910 | $85.28 |
| 30818. | 64912 | $89.29 |
| 30819. | 64914 | $69.78 |
| 30820. | 64915 | $71.41 |
| 30821. | 64916 | $142.82 |
| 30822. | 64919 | $17.73 |
| 30823. | 64922 | $7.26 |
| 30824. | 64923 | $24.66 |
| 30825. | 64925 | $14.58 |
| 30826. | 64926 | $287.73 |
| 30827. | 64927 | $8.42 |
| 30828. | 64928 | $60.13 |
| 30829. | 64929 | $54.96 |
| 30830. | 64930 | $40.38 |
| 30831. | 64931 | $46.10 |
| 30832. | 64932 | $230.51 |
| 30833. | 64934 | $67.70 |
| 30834. | 64936 | $56.67 |
| 30835. | 64938 | $80.05 |
| 30836. | 64939 | $1,944.45 |
| 30837. | 64940 | $84.91 |
| 30838. | 64942 | $31.30 |
| 30839. | 64943 | $35.72 |
| 30840. | 64944 | $72.91 |
| 30841. | 64945 | $82.69 |
| 30842. | 64946 | $81.44 |
| 30843. | 64948 | $23.90 |
| 30844. | 64951 | $25.30 |
| 30845. | 64953 | $13.22 |
| 30846. | 64954 | $122.12 |
| 30847. | 64955 | $19.35 |
| 30848. | 64957 | $298.61 |
| 30849. | 64958 | $65.46 |
| 30850. | 64959 | $65.46 |
| 30851. | 64960 | $23.00 |
| 30852. | 64961 | $48.09 |
| 30853. | 64962 | $16.09 |
| 30854. | 64963 | $8.85 |
| 30855. | 64964 | $160.87 |
| 30856. | 64966 | $10.51 |
| 30857. | 64969 | $70.40 |
| 30858. | 64970 | $40.76 |
| 30859. | 64971 | $985.73 |
| 30860. | 64972 | $186.71 |
| 30861. | 64973 | $3.47 |
| 30862. | 64974 | $173.58 |
| 30863. | 64975 | $83.58 |
| 30864. | 64977 | $16.98 |
| 30865. | 64978 | $19.02 |
| 30866. | 64979 | $4.35 |
| 30867. | 64980 | $5.48 |
| 30868. | 64981 | $98.30 |
| 30869. | 64982 | $11.95 |
| 30870. | 64983 | $20.17 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 30871. | 64984 | $9.67 |
| 30872. | 64985 | $33.87 |
| 30873. | 64986 | $6.35 |
| 30874. | 64988 | $29.29 |
| 30875. | 64990 | $39.32 |
| 30876. | 64991 | $136.34 |
| 30877. | 64992 | $56.40 |
| 30878. | 64994 | $65.79 |
| 30879. | 64995 | $3.97 |
| 30880. | 64996 | $7.73 |
| 30881. | 64997 | $49.88 |
| 30882. | 64999 | $18.35 |
| 30883. | 65000 | $3.74 |
| 30884. | 65001 | $17.76 |
| 30885. | 65003 | $3.66 |
| 30886. | 65004 | $3.64 |
| 30887. | 65006 | $36.64 |
| 30888. | 65007 | $5.34 |
| 30889. | 65008 | $244.14 |
| 30890. | 65009 | $55.26 |
| 30891. | 65010 | $20.57 |
| 30892. | 65011 | $14.52 |
| 30893. | 65014 | $33.12 |
| 30894. | 65017 | $878.35 |
| 30895. | 65019 | $20.93 |
| 30896. | 65020 | $65.46 |
| 30897. | 65021 | $23.80 |
| 30898. | 65022 | $87.31 |
| 30899. | 65023 | $7.51 |
| 30900. | 65024 | $43.84 |
| 30901. | 65027 | $17.86 |
| 30902. | 65028 | $7.50 |
| 30903. | 65029 | $16.68 |
| 30904. | 65030 | $3.89 |
| 30905. | 65032 | $10.40 |
| 30906. | 65033 | $7.01 |
| 30907. | 65034 | $12.08 |
| 30908. | 65035 | $31.94 |
| 30909. | 65036 | $66.13 |
| 30910. | 65037 | $10.16 |
| 30911. | 65038 | $18.25 |
| 30912. | 65039 | $150.11 |
| 30913. | 65040 | $8.93 |
| 30914. | 65042 | $9.82 |
| 30915. | 65043 | $20.57 |
| 30916. | 65044 | $52.79 |
| 30917. | 65045 | $71.96 |
| 30918. | 65046 | $24.74 |
| 30919. | 65047 | $11.36 |
| 30920. | 65048 | $31.93 |
| 30921. | 65049 | $7.30 |
| 30922. | 65050 | $59.99 |
| 30923. | 65051 | $31.75 |
| 30924. | 65052 | $16.66 |
| 30925. | 65053 | $3.25 |
| 30926. | 65055 | $184.61 |
| 30927. | 65057 | $184.61 |
| 30928. | 65058 | $17.24 |
| 30929. | 65059 | $116.90 |
| 30930. | 65060 | $68.32 |
| 30931. | 65061 | $10.72 |
| 30932. | 65062 | $21.02 |
| 30933. | 65063 | $13.57 |
| 30934. | 65065 | $134.97 |
| 30935. | 65066 | $197.51 |
| 30936. | 65068 | $10.76 |
| 30937. | 65069 | $32.63 |
| 30938. | 65070 | $76.92 |
| 30939. | 65071 | $74.63 |
| 30940. | 65072 | $45.95 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 30941. | 65073 | $85.89 |
| 30942. | 65074 | $48.05 |
| 30943. | 65075 | $63.93 |
| 30944. | 65076 | $105.46 |
| 30945. | 65077 | $181.21 |
| 30946. | 65080 | $77.59 |
| 30947. | 65082 | $84.18 |
| 30948. | 65083 | $5.79 |
| 30949. | 65084 | $6.24 |
| 30950. | 65087 | $4.44 |
| 30951. | 65088 | $4.96 |
| 30952. | 65089 | $9.73 |
| 30953. | 65090 | $3.78 |
| 30954. | 65092 | $14.18 |
| 30955. | 65093 | $34.93 |
| 30956. | 65096 | $41.14 |
| 30957. | 65097 | $18.12 |
| 30958. | 65098 | $10.17 |
| 30959. | 65100 | $8.01 |
| 30960. | 65101 | $33.75 |
| 30961. | 65103 | $5.46 |
| 30962. | 65104 | $92.92 |
| 30963. | 65105 | $32.87 |
| 30964. | 65106 | $15.52 |
| 30965. | 65107 | $7.38 |
| 30966. | 65108 | $6.61 |
| 30967. | 65109 | $11.28 |
| 30968. | 65111 | $35.95 |
| 30969. | 65112 | $14.00 |
| 30970. | 65113 | $4.41 |
| 30971. | 65114 | $4.81 |
| 30972. | 65115 | $18.77 |
| 30973. | 65116 | $18.09 |
| 30974. | 65117 | $6.49 |
| 30975. | 65119 | $231.12 |
| 30976. | 65120 | $116.08 |
| 30977. | 65121 | $24.55 |
| 30978. | 65122 | $18.97 |
| 30979. | 65123 | $95.14 |
| 30980. | 65125 | $537.93 |
| 30981. | 65126 | $224.01 |
| 30982. | 65129 | $60.30 |
| 30983. | 65130 | $178.58 |
| 30984. | 65131 | $107.65 |
| 30985. | 65133 | $42.74 |
| 30986. | 65134 | $13.95 |
| 30987. | 65135 | $7.91 |
| 30988. | 65137 | $178.10 |
| 30989. | 65139 | $29.12 |
| 30990. | 65141 | $1.05 |
| 30991. | 65143 | $6.34 |
| 30992. | 65144 | $5.27 |
| 30993. | 65145 | $1.04 |
| 30994. | 65147 | $12.00 |
| 30995. | 65148 | $16.28 |
| 30996. | 65149 | $47.61 |
| 30997. | 65150 | $51.10 |
| 30998. | 65151 | $729.13 |
| 30999. | 65154 | $5.54 |
| 31000. | 65155 | $845.62 |
| 31001. | 65156 | $150.11 |
| 31002. | 65157 | $470.67 |
| 31003. | 65158 | $194.57 |
| 31004. | 65164 | $15.90 |
| 31005. | 65166 | $7.48 |
| 31006. | 65167 | $224.50 |
| 31007. | 65168 | $16.14 |
| 31008. | 65169 | $36.51 |
| 31009. | 65170 | $19.29 |
| 31010. | 65171 | $70.96 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 31011. | 65174 | $16.00 |
| 31012. | 65175 | $44.65 |
| 31013. | 65176 | $16.37 |
| 31014. | 65177 | $20.90 |
| 31015. | 65178 | $230.92 |
| 31016. | 65179 | $65.46 |
| 31017. | 65181 | $42.70 |
| 31018. | 65182 | $42.70 |
| 31019. | 65183 | $42.70 |
| 31020. | 65184 | $42.70 |
| 31021. | 65185 | $42.70 |
| 31022. | 65188 | $8.93 |
| 31023. | 65189 | $26.18 |
| 31024. | 65192 | $9.16 |
| 31025. | 65194 | $55.38 |
| 31026. | 65196 | $82.81 |
| 31027. | 65197 | $2,207.29 |
| 31028. | 65198 | $122.05 |
| 31029. | 65199 | $3.43 |
| 31030. | 65200 | $14.19 |
| 31031. | 65201 | $13.50 |
| 31032. | 65203 | $17.13 |
| 31033. | 65204 | $9.22 |
| 31034. | 65205 | $7.01 |
| 31035. | 65206 | $38.97 |
| 31036. | 65207 | $112.93 |
| 31037. | 65208 | $16.21 |
| 31038. | 65209 | $215.78 |
| 31039. | 65210 | $50.92 |
| 31040. | 65211 | $285.63 |
| 31041. | 65212 | $2.94 |
| 31042. | 65216 | $821.21 |
| 31043. | 65217 | $31.31 |
| 31044. | 65219 | $16.37 |
| 31045. | 65221 | $392.78 |
| 31046. | 65222 | $29.12 |
| 31047. | 65223 | $37.50 |
| 31048. | 65224 | $784.40 |
| 31049. | 65225 | $15.89 |
| 31050. | 65228 | $35.72 |
| 31051. | 65229 | $25.23 |
| 31052. | 65230 | $8.03 |
| 31053. | 65232 | $22.39 |
| 31054. | 65234 | $23.67 |
| 31055. | 65235 | $42.70 |
| 31056. | 65239 | $685.21 |
| 31057. | 65246 | $208.31 |
| 31058. | 65248 | $19.70 |
| 31059. | 65249 | $7.17 |
| 31060. | 65252 | $3,927.84 |
| 31061. | 65258 | $96.01 |
| 31062. | 65259 | $29.64 |
| 31063. | 65261 | $351.65 |
| 31064. | 65263 | $7,035.18 |
| 31065. | 65265 | $104.56 |
| 31066. | 65266 | $25.94 |
| 31067. | 65267 | $88.71 |
| 31068. | 65269 | $25.21 |
| 31069. | 65271 | $31.67 |
| 31070. | 65273 | $53.57 |
| 31071. | 65276 | $249.90 |
| 31072. | 65277 | $5.42 |
| 31073. | 65278 | $23.27 |
| 31074. | 65279 | $32.16 |
| 31075. | 65280 | $45.70 |
| 31076. | 65281 | $12.84 |
| 31077. | 65282 | $13.35 |
| 31078. | 65284 | $494.62 |
| 31079. | 65286 | $108.59 |
| 31080. | 65287 | $233.57 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 31081. | 65288 | $221.81 | 31151. | 65379 | $14.58 | 31221. | 65479 | $12.02 |
| 31082. | 65290 | $40.88 | 31152. | 65380 | $160.41 | 31222. | 65481 | $6.76 |
| 31083. | 65291 | $36.09 | 31153. | 65381 | $437.48 | 31223. | 65482 | $62.22 |
| 31084. | 65292 | $40.00 | 31154. | 65382 | $15.22 | 31224. | 65483 | $14.80 |
| 31085. | 65293 | $44.89 | 31155. | 65383 | $15.06 | 31225. | 65484 | $83.19 |
| 31086. | 65294 | $23.21 | 31156. | 65385 | $18.96 | 31226. | 65485 | $76.17 |
| 31087. | 65295 | $61.07 | 31157. | 65387 | $20.45 | 31227. | 65486 | $192.91 |
| 31088. | 65296 | $68.36 | 31158. | 65388 | $5.28 | 31228. | 65488 | $23.96 |
| 31089. | 65297 | $109.11 | 31159. | 65389 | $12.58 | 31229. | 65489 | $30.64 |
| 31090. | 65298 | $18.44 | 31160. | 65391 | $8.19 | 31230. | 65490 | $8.25 |
| 31091. | 65299 | $72,167.97 | 31161. | 65392 | $26.92 | 31231. | 65492 | $21.79 |
| 31092. | 65301 | $11.74 | 31162. | 65393 | $6.06 | 31232. | 65493 | $10.75 |
| 31093. | 65302 | $18.66 | 31163. | 65394 | $117.79 | 31233. | 65494 | $55.57 |
| 31094. | 65303 | $218.78 | 31164. | 65395 | $12.01 | 31234. | 65495 | $10.50 |
| 31095. | 65304 | $165.97 | 31165. | 65396 | $20.32 | 31235. | 65496 | $15.25 |
| 31096. | 65305 | $138.85 | 31166. | 65397 | $30.93 | 31236. | 65497 | $32.82 |
| 31097. | 65306 | $14.10 | 31167. | 65398 | $6.71 | 31237. | 65498 | $7.77 |
| 31098. | 65307 | $9.90 | 31168. | 65399 | $27.79 | 31238. | 65499 | $2.43 |
| 31099. | 65308 | $4.73 | 31169. | 65400 | $18.33 | 31239. | 65500 | $36.75 |
| 31100. | 65309 | $272.45 | 31170. | 65402 | $7.42 | 31240. | 65502 | $37.75 |
| 31101. | 65311 | $26.79 | 31171. | 65403 | $7.14 | 31241. | 65503 | $94.86 |
| 31102. | 65313 | $23.80 | 31172. | 65404 | $33.52 | 31242. | 65504 | $147.29 |
| 31103. | 65314 | $4.02 | 31173. | 65405 | $5.72 | 31243. | 65508 | $4.80 |
| 31104. | 65316 | $7.89 | 31174. | 65406 | $17.17 | 31244. | 65510 | $5.09 |
| 31105. | 65318 | $5.24 | 31175. | 65408 | $177.56 | 31245. | 65511 | $8.86 |
| 31106. | 65320 | $27.72 | 31176. | 65410 | $73.64 | 31246. | 65512 | $7,140.87 |
| 31107. | 65321 | $216.49 | 31177. | 65411 | $21.82 | 31247. | 65514 | $26.66 |
| 31108. | 65325 | $34.34 | 31178. | 65412 | $112.11 | 31248. | 65515 | $70.78 |
| 31109. | 65326 | $1.97 | 31179. | 65413 | $23.80 | 31249. | 65516 | $15.52 |
| 31110. | 65327 | $27.27 | 31180. | 65414 | $19.04 | 31250. | 65520 | $9.50 |
| 31111. | 65328 | $4.88 | 31181. | 65417 | $17.86 | 31251. | 65523 | $32.28 |
| 31112. | 65329 | $16.89 | 31182. | 65418 | $6.79 | 31252. | 65524 | $34.04 |
| 31113. | 65330 | $20.73 | 31183. | 65419 | $10.59 | 31253. | 65525 | $4.26 |
| 31114. | 65331 | $18.25 | 31184. | 65424 | $35.51 | 31254. | 65526 | $10.81 |
| 31115. | 65333 | $26.55 | 31185. | 65425 | $9.35 | 31255. | 65527 | $5.23 |
| 31116. | 65334 | $32.72 | 31186. | 65427 | $13.35 | 31256. | 65528 | $30.88 |
| 31117. | 65336 | $6.48 | 31187. | 65428 | $25.26 | 31257. | 65529 | $40.37 |
| 31118. | 65337 | $8.93 | 31188. | 65429 | $2.17 | 31258. | 65532 | $3.68 |
| 31119. | 65338 | $4.95 | 31189. | 65431 | $55.94 | 31259. | 65533 | $23.87 |
| 31120. | 65339 | $25.81 | 31190. | 65432 | $49.10 | 31260. | 65534 | $32.39 |
| 31121. | 65340 | $13.63 | 31191. | 65433 | $58.33 | 31261. | 65535 | $46.65 |
| 31122. | 65341 | $163.61 | 31192. | 65434 | $189.85 | 31262. | 65536 | $41.16 |
| 31123. | 65342 | $89.42 | 31193. | 65435 | $327.32 | 31263. | 65537 | $17.75 |
| 31124. | 65343 | $12.75 | 31194. | 65436 | $12.69 | 31264. | 65538 | $81.64 |
| 31125. | 65344 | $12.12 | 31195. | 65441 | $32.73 | 31265. | 65539 | $38.33 |
| 31126. | 65345 | $260.17 | 31196. | 65442 | $127.14 | 31266. | 65540 | $13.76 |
| 31127. | 65347 | $4.86 | 31197. | 65443 | $10.23 | 31267. | 65541 | $16.11 |
| 31128. | 65348 | $203.68 | 31198. | 65446 | $32.55 | 31268. | 65542 | $5.09 |
| 31129. | 65351 | $46.10 | 31199. | 65448 | $399.44 | 31269. | 65543 | $429.64 |
| 31130. | 65352 | $7.34 | 31200. | 65449 | $53.61 | 31270. | 65544 | $225.60 |
| 31131. | 65353 | $55.53 | 31201. | 65450 | $9.71 | 31271. | 65545 | $19.28 |
| 31132. | 65355 | $35.59 | 31202. | 65452 | $250.50 | 31272. | 65546 | $12.51 |
| 31133. | 65357 | $36.91 | 31203. | 65453 | $36.60 | 31273. | 65549 | $22.27 |
| 31134. | 65358 | $7.36 | 31204. | 65455 | $22.49 | 31274. | 65550 | $19.58 |
| 31135. | 65359 | $25.03 | 31205. | 65456 | $2,440.50 | 31275. | 65551 | $18.80 |
| 31136. | 65360 | $48.66 | 31206. | 65458 | $71.41 | 31276. | 65553 | $2.89 |
| 31137. | 65361 | $7.78 | 31207. | 65460 | $11.04 | 31277. | 65554 | $14.92 |
| 31138. | 65363 | $29.96 | 31208. | 65462 | $19.10 | 31278. | 65557 | $12,407.46 |
| 31139. | 65364 | $3.35 | 31209. | 65463 | $1.64 | 31279. | 65563 | $192.72 |
| 31140. | 65365 | $7.77 | 31210. | 65464 | $205.68 | 31280. | 65565 | $203.22 |
| 31141. | 65366 | $21.90 | 31211. | 65466 | $23.81 | 31281. | 65566 | $28.33 |
| 31142. | 65369 | $50.32 | 31212. | 65469 | $12.71 | 31282. | 65567 | $36.58 |
| 31143. | 65370 | $14.52 | 31213. | 65470 | $13.14 | 31283. | 65568 | $507.49 |
| 31144. | 65371 | $16.00 | 31214. | 65471 | $9.09 | 31284. | 65569 | $48.53 |
| 31145. | 65373 | $7.29 | 31215. | 65472 | $16.78 | 31285. | 65572 | $11.75 |
| 31146. | 65374 | $33.09 | 31216. | 65473 | $268.53 | 31286. | 65574 | $43.21 |
| 31147. | 65375 | $12.51 | 31217. | 65474 | $7.73 | 31287. | 65575 | $26.79 |
| 31148. | 65376 | $18.73 | 31218. | 65475 | $14.92 | 31288. | 65578 | $4.67 |
| 31149. | 65377 | $174.99 | 31219. | 65477 | $10.59 | 31289. | 65580 | $37.80 |
| 31150. | 65378 | $58.33 | 31220. | 65478 | $5.59 | 31290. | 65581 | $24.22 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 31291. | 65582 | $11.67 |
| 31292. | 65584 | $9.82 |
| 31293. | 65585 | $64.69 |
| 31294. | 65586 | $73.15 |
| 31295. | 65588 | $15.76 |
| 31296. | 65590 | $8.27 |
| 31297. | 65592 | $21.41 |
| 31298. | 65594 | $57.28 |
| 31299. | 65596 | $35.87 |
| 31300. | 65597 | $33.54 |
| 31301. | 65598 | $141.34 |
| 31302. | 65599 | $7.00 |
| 31303. | 65600 | $18.32 |
| 31304. | 65602 | $7,634.75 |
| 31305. | 65604 | $101.47 |
| 31306. | 65605 | $15.60 |
| 31307. | 65606 | $43.98 |
| 31308. | 65608 | $18.46 |
| 31309. | 65609 | $5.93 |
| 31310. | 65611 | $47.82 |
| 31311. | 65613 | $11.14 |
| 31312. | 65614 | $33.84 |
| 31313. | 65615 | $6.36 |
| 31314. | 65616 | $34.04 |
| 31315. | 65617 | $13.15 |
| 31316. | 65618 | $20.44 |
| 31317. | 65619 | $7.42 |
| 31318. | 65620 | $53.94 |
| 31319. | 65621 | $58.87 |
| 31320. | 65622 | $42.14 |
| 31321. | 65623 | $11.62 |
| 31322. | 65624 | $119.86 |
| 31323. | 65626 | $138.75 |
| 31324. | 65627 | $18.49 |
| 31325. | 65628 | $22.05 |
| 31326. | 65629 | $11.55 |
| 31327. | 65631 | $2.55 |
| 31328. | 65632 | $7.52 |
| 31329. | 65633 | $52.80 |
| 31330. | 65635 | $19.07 |
| 31331. | 65636 | $18.52 |
| 31332. | 65637 | $37.53 |
| 31333. | 65638 | $18.56 |
| 31334. | 65639 | $4.66 |
| 31335. | 65641 | $7.47 |
| 31336. | 65642 | $98.75 |
| 31337. | 65643 | $102.20 |
| 31338. | 65644 | $27.49 |
| 31339. | 65645 | $35.77 |
| 31340. | 65646 | $23.31 |
| 31341. | 65648 | $36.40 |
| 31342. | 65649 | $8.16 |
| 31343. | 65650 | $12.34 |
| 31344. | 65651 | $11.41 |
| 31345. | 65652 | $16.71 |
| 31346. | 65653 | $3.69 |
| 31347. | 65655 | $8.02 |
| 31348. | 65656 | $25.39 |
| 31349. | 65657 | $94.10 |
| 31350. | 65658 | $17.47 |
| 31351. | 65659 | $41.14 |
| 31352. | 65660 | $16.50 |
| 31353. | 65662 | $217.17 |
| 31354. | 65663 | $45.71 |
| 31355. | 65665 | $9.67 |
| 31356. | 65669 | $89.29 |
| 31357. | 65673 | $54.45 |
| 31358. | 65679 | $6,348.38 |
| 31359. | 65680 | $75.71 |
| 31360. | 65682 | $42.41 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 31361. | 65683 | $10.08 |
| 31362. | 65684 | $11.93 |
| 31363. | 65685 | $10.21 |
| 31364. | 65686 | $6.17 |
| 31365. | 65687 | $15.05 |
| 31366. | 65688 | $21.04 |
| 31367. | 65689 | $65.41 |
| 31368. | 65690 | $13.84 |
| 31369. | 65692 | $5.41 |
| 31370. | 65693 | $31.31 |
| 31371. | 65694 | $55.82 |
| 31372. | 65696 | $67.30 |
| 31373. | 65697 | $12.98 |
| 31374. | 65698 | $71.02 |
| 31375. | 65701 | $7.73 |
| 31376. | 65702 | $19.39 |
| 31377. | 65703 | $16.43 |
| 31378. | 65706 | $145.15 |
| 31379. | 65707 | $7.27 |
| 31380. | 65710 | $19.63 |
| 31381. | 65711 | $24.61 |
| 31382. | 65713 | $59.90 |
| 31383. | 65714 | $11.41 |
| 31384. | 65715 | $14.17 |
| 31385. | 65716 | $94.40 |
| 31386. | 65718 | $13.09 |
| 31387. | 65719 | $17.45 |
| 31388. | 65720 | $6.62 |
| 31389. | 65724 | $37.00 |
| 31390. | 65726 | $3.70 |
| 31391. | 65727 | $24.44 |
| 31392. | 65728 | $35.85 |
| 31393. | 65729 | $35.72 |
| 31394. | 65734 | $25.11 |
| 31395. | 65735 | $40.86 |
| 31396. | 65736 | $2.24 |
| 31397. | 65737 | $52.82 |
| 31398. | 65738 | $41.24 |
| 31399. | 65739 | $13.63 |
| 31400. | 65744 | $26.79 |
| 31401. | 65745 | $10.71 |
| 31402. | 65746 | $101.42 |
| 31403. | 65748 | $39.91 |
| 31404. | 65749 | $95.21 |
| 31405. | 65751 | $163.66 |
| 31406. | 65752 | $150.79 |
| 31407. | 65753 | $30.43 |
| 31408. | 65756 | $65.69 |
| 31409. | 65758 | $17.86 |
| 31410. | 65759 | $17.86 |
| 31411. | 65760 | $63.43 |
| 31412. | 65762 | $36.76 |
| 31413. | 65764 | $30.85 |
| 31414. | 65765 | $18.95 |
| 31415. | 65766 | $30.66 |
| 31416. | 65769 | $2.28 |
| 31417. | 65770 | $59.51 |
| 31418. | 65771 | $72.98 |
| 31419. | 65772 | $150.57 |
| 31420. | 65775 | $83.31 |
| 31421. | 65776 | $34.37 |
| 31422. | 65777 | $145.75 |
| 31423. | 65781 | $4.55 |
| 31424. | 65782 | $43.47 |
| 31425. | 65783 | $17.96 |
| 31426. | 65784 | $9.89 |
| 31427. | 65785 | $62.44 |
| 31428. | 65786 | $7.37 |
| 31429. | 65788 | $18.17 |
| 31430. | 65789 | $85.41 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 31431. | 65791 | $28.63 |
| 31432. | 65792 | $410.50 |
| 31433. | 65795 | $130.92 |
| 31434. | 65796 | $58.32 |
| 31435. | 65798 | $58.32 |
| 31436. | 65800 | $48.26 |
| 31437. | 65803 | $80.20 |
| 31438. | 65804 | $193.63 |
| 31439. | 65805 | $142.82 |
| 31440. | 65806 | $202.77 |
| 31441. | 65807 | $14.30 |
| 31442. | 65808 | $24.50 |
| 31443. | 65809 | $157.00 |
| 31444. | 65810 | $109.51 |
| 31445. | 65811 | $183.31 |
| 31446. | 65812 | $285.17 |
| 31447. | 65816 | $15.75 |
| 31448. | 65817 | $30.57 |
| 31449. | 65818 | $38.61 |
| 31450. | 65819 | $47.61 |
| 31451. | 65821 | $47.63 |
| 31452. | 65822 | $46.81 |
| 31453. | 65823 | $11.58 |
| 31454. | 65824 | $14.86 |
| 31455. | 65825 | $62.86 |
| 31456. | 65826 | $7.43 |
| 31457. | 65827 | $11.50 |
| 31458. | 65828 | $105.15 |
| 31459. | 65830 | $721.81 |
| 31460. | 65831 | $7.17 |
| 31461. | 65832 | $182.01 |
| 31462. | 65833 | $92.51 |
| 31463. | 65834 | $45.95 |
| 31464. | 65836 | $75.11 |
| 31465. | 65837 | $18.75 |
| 31466. | 65838 | $49.07 |
| 31467. | 65839 | $9.48 |
| 31468. | 65840 | $17.43 |
| 31469. | 65842 | $149.34 |
| 31470. | 65844 | $2,211.11 |
| 31471. | 65845 | $2,706.27 |
| 31472. | 65846 | $1,809.02 |
| 31473. | 65847 | $880.71 |
| 31474. | 65848 | $35.48 |
| 31475. | 65849 | $3.59 |
| 31476. | 65852 | $22.37 |
| 31477. | 65853 | $9.56 |
| 31478. | 65854 | $5.44 |
| 31479. | 65855 | $24.07 |
| 31480. | 65856 | $149.34 |
| 31481. | 65858 | $176.64 |
| 31482. | 65859 | $540.11 |
| 31483. | 65863 | $32.73 |
| 31484. | 65867 | $352.88 |
| 31485. | 65868 | $281.94 |
| 31486. | 65869 | $24.70 |
| 31487. | 65871 | $175.66 |
| 31488. | 65875 | $14.58 |
| 31489. | 65876 | $14.58 |
| 31490. | 65877 | $96.24 |
| 31491. | 65879 | $123.50 |
| 31492. | 65880 | $123.50 |
| 31493. | 65884 | $47.61 |
| 31494. | 65885 | $48.04 |
| 31495. | 65886 | $24.56 |
| 31496. | 65887 | $65.46 |
| 31497. | 65888 | $5,838.67 |
| 31498. | 65891 | $73.32 |
| 31499. | 65893 | $98.20 |
| 31500. | 65894 | $32.73 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 31501. | 65896 | $493.08 |
| 31502. | 65900 | $95.25 |
| 31503. | 65902 | $21.06 |
| 31504. | 65904 | $127.21 |
| 31505. | 65906 | $49.40 |
| 31506. | 65909 | $172.24 |
| 31507. | 65912 | $42.63 |
| 31508. | 65914 | $4.91 |
| 31509. | 65915 | $29.17 |
| 31510. | 65917 | $98.20 |
| 31511. | 65920 | $18.22 |
| 31512. | 65921 | $22.32 |
| 31513. | 65923 | $17.86 |
| 31514. | 65924 | $114.70 |
| 31515. | 65927 | $117.01 |
| 31516. | 65929 | $8.66 |
| 31517. | 65930 | $271.39 |
| 31518. | 65931 | $36.40 |
| 31519. | 65935 | $16.07 |
| 31520. | 65936 | $26.79 |
| 31521. | 65937 | $36.65 |
| 31522. | 65938 | $80.74 |
| 31523. | 65949 | $897.13 |
| 31524. | 65953 | $11.78 |
| 31525. | 65954 | $116.78 |
| 31526. | 65957 | $101.91 |
| 31527. | 65958 | $24.88 |
| 31528. | 65960 | $80.63 |
| 31529. | 65962 | $6.53 |
| 31530. | 65963 | $89.35 |
| 31531. | 65964 | $51.32 |
| 31532. | 65965 | $60.49 |
| 31533. | 65967 | $203.82 |
| 31534. | 65969 | $101.91 |
| 31535. | 65971 | $26.79 |
| 31536. | 65972 | $160.72 |
| 31537. | 65973 | $44.65 |
| 31538. | 65975 | $20.83 |
| 31539. | 65979 | $18.91 |
| 31540. | 65983 | $67.62 |
| 31541. | 65984 | $72.69 |
| 31542. | 65987 | $16.86 |
| 31543. | 65988 | $181.54 |
| 31544. | 65989 | $48.36 |
| 31545. | 65990 | $25.11 |
| 31546. | 65992 | $7.59 |
| 31547. | 65995 | $32.73 |
| 31548. | 65996 | $4.49 |
| 31549. | 66000 | $30.19 |
| 31550. | 66002 | $29.17 |
| 31551. | 66005 | $65.46 |
| 31552. | 66006 | $3.84 |
| 31553. | 66008 | $47.61 |
| 31554. | 66011 | $56.53 |
| 31555. | 66014 | $131.24 |
| 31556. | 66015 | $10.46 |
| 31557. | 66016 | $49.83 |
| 31558. | 66018 | $15.18 |
| 31559. | 66020 | $61.75 |
| 31560. | 66023 | $12.58 |
| 31561. | 66026 | $120.21 |
| 31562. | 66027 | $122.38 |
| 31563. | 66028 | $252.24 |
| 31564. | 66029 | $252.24 |
| 31565. | 66032 | $6.11 |
| 31566. | 66033 | $10.51 |
| 31567. | 66034 | $13.75 |
| 31568. | 66035 | $68.84 |
| 31569. | 66036 | $72.91 |
| 31570. | 66037 | $43.75 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 31571. | 66039 | $42.85 |
| 31572. | 66044 | $26.79 |
| 31573. | 66045 | $36.99 |
| 31574. | 66046 | $26.79 |
| 31575. | 66049 | $4.48 |
| 31576. | 66051 | $133.94 |
| 31577. | 66052 | $88.41 |
| 31578. | 66057 | $75.22 |
| 31579. | 66058 | $2.19 |
| 31580. | 66059 | $437.48 |
| 31581. | 66060 | $17.64 |
| 31582. | 66071 | $173.49 |
| 31583. | 66077 | $53.21 |
| 31584. | 66080 | $89.29 |
| 31585. | 66081 | $6,523.48 |
| 31586. | 66082 | $134.32 |
| 31587. | 66085 | $217.67 |
| 31588. | 66086 | $8.93 |
| 31589. | 66088 | $31.79 |
| 31590. | 66089 | $119.46 |
| 31591. | 66090 | $98.20 |
| 31592. | 66092 | $47.61 |
| 31593. | 66093 | $119.01 |
| 31594. | 66097 | $39.11 |
| 31595. | 66099 | $17,454.88 |
| 31596. | 66100 | $14.10 |
| 31597. | 66101 | $5,823.34 |
| 31598. | 66102 | $93.14 |
| 31599. | 66104 | $110.98 |
| 31600. | 66105 | $147.90 |
| 31601. | 66106 | $129.47 |
| 31602. | 66110 | $142.82 |
| 31603. | 66111 | $285.63 |
| 31604. | 66114 | $77.90 |
| 31605. | 66117 | $14.88 |
| 31606. | 66118 | $1,053.56 |
| 31607. | 66121 | $141.09 |
| 31608. | 66124 | $102.08 |
| 31609. | 66127 | $33.30 |
| 31610. | 66128 | $11.13 |
| 31611. | 66129 | $26.79 |
| 31612. | 66130 | $71.40 |
| 31613. | 66135 | $187.88 |
| 31614. | 66136 | $112.47 |
| 31615. | 66138 | $105.70 |
| 31616. | 66139 | $52.69 |
| 31617. | 66142 | $51.43 |
| 31618. | 66144 | $27.91 |
| 31619. | 66154 | $17.71 |
| 31620. | 66155 | $7.20 |
| 31621. | 66157 | $47.61 |
| 31622. | 66158 | $47.61 |
| 31623. | 66159 | $53.57 |
| 31624. | 66160 | $87.50 |
| 31625. | 66161 | $119.01 |
| 31626. | 66164 | $4.61 |
| 31627. | 66166 | $43.23 |
| 31628. | 66168 | $16.60 |
| 31629. | 66169 | $23.80 |
| 31630. | 66172 | $78.44 |
| 31631. | 66176 | $14.29 |
| 31632. | 66180 | $71.41 |
| 31633. | 66181 | $348.71 |
| 31634. | 66184 | $58.79 |
| 31635. | 66185 | $160.72 |
| 31636. | 66187 | $81.32 |
| 31637. | 66189 | $16.04 |
| 31638. | 66190 | $32.44 |
| 31639. | 66193 | $64.27 |
| 31640. | 66194 | $13.57 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 31641. | 66195 | $73.76 |
| 31642. | 66199 | $23.51 |
| 31643. | 66205 | $97.85 |
| 31644. | 66207 | $135.89 |
| 31645. | 66208 | $27.66 |
| 31646. | 66214 | $119.01 |
| 31647. | 66217 | $17.86 |
| 31648. | 66224 | $15.63 |
| 31649. | 66226 | $25.53 |
| 31650. | 66228 | $71.43 |
| 31651. | 66229 | $22.32 |
| 31652. | 66236 | $195.48 |
| 31653. | 66238 | $23.20 |
| 31654. | 66239 | $24.03 |
| 31655. | 66242 | $414.10 |
| 31656. | 66244 | $7.14 |
| 31657. | 66245 | $13.39 |
| 31658. | 66246 | $14.58 |
| 31659. | 66247 | $5.80 |
| 31660. | 66248 | $18.73 |
| 31661. | 66252 | $77.72 |
| 31662. | 66256 | $54.66 |
| 31663. | 66258 | $29.02 |
| 31664. | 66259 | $8.93 |
| 31665. | 66260 | $65.46 |
| 31666. | 66261 | $29.75 |
| 31667. | 66262 | $53.57 |
| 31668. | 66263 | $154.03 |
| 31669. | 66266 | $58.99 |
| 31670. | 66268 | $44.65 |
| 31671. | 66271 | $404.31 |
| 31672. | 66273 | $40,581.53 |
| 31673. | 66274 | $98.20 |
| 31674. | 66276 | $17,093.80 |
| 31675. | 66277 | $1,846.70 |
| 31676. | 66278 | $1,211.57 |
| 31677. | 66279 | $2,229.62 |
| 31678. | 66283 | $2,492.90 |
| 31679. | 66285 | $71.41 |
| 31680. | 66287 | $169.17 |
| 31681. | 66288 | $81.11 |
| 31682. | 66294 | $76.08 |
| 31683. | 66296 | $12,932.67 |
| 31684. | 66297 | $36,915.24 |
| 31685. | 66301 | $19.84 |
| 31686. | 66302 | $86.71 |
| 31687. | 66307 | $44.65 |
| 31688. | 66310 | $71.43 |
| 31689. | 66314 | $12,491.60 |
| 31690. | 66317 | $2.11 |
| 31691. | 66322 | $12.05 |
| 31692. | 66324 | $580.39 |
| 31693. | 66326 | $7.14 |
| 31694. | 66334 | $35.51 |
| 31695. | 66337 | $402.78 |
| 31696. | 66338 | $24.65 |
| 31697. | 66339 | $414.69 |
| 31698. | 66341 | $210.36 |
| 31699. | 66342 | $109.75 |
| 31700. | 66343 | $109.75 |
| 31701. | 66344 | $10.15 |
| 31702. | 66345 | $95.21 |
| 31703. | 66346 | $36.46 |
| 31704. | 66347 | $4.17 |
| 31705. | 66349 | $108.85 |
| 31706. | 66350 | $8.93 |
| 31707. | 66353 | $318.34 |
| 31708. | 66355 | $45.30 |
| 31709. | 66361 | $31.01 |
| 31710. | 66365 | $428.60 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 31711. | 66366 | $419.14 |
| 31712. | 66367 | $71.41 |
| 31713. | 66368 | $119.01 |
| 31714. | 66369 | $238.03 |
| 31715. | 66370 | $95.21 |
| 31716. | 66371 | $31.75 |
| 31717. | 66376 | $83.57 |
| 31718. | 66377 | $55.94 |
| 31719. | 66378 | $61.92 |
| 31720. | 66379 | $113.77 |
| 31721. | 66380 | $1,958.15 |
| 31722. | 66382 | $53.57 |
| 31723. | 66383 | $473.27 |
| 31724. | 66388 | $26.79 |
| 31725. | 66390 | $115.57 |
| 31726. | 66391 | $93.05 |
| 31727. | 66392 | $383.72 |
| 31728. | 66395 | $714.09 |
| 31729. | 66402 | $17.86 |
| 31730. | 66403 | $2,366.34 |
| 31731. | 66405 | $2,729.69 |
| 31732. | 66408 | $667.86 |
| 31733. | 66409 | $159.20 |
| 31734. | 66410 | $31.25 |
| 31735. | 66411 | $13.39 |
| 31736. | 66414 | $40.84 |
| 31737. | 66417 | $297.54 |
| 31738. | 66419 | $223.89 |
| 31739. | 66421 | $8.11 |
| 31740. | 66425 | $137.80 |
| 31741. | 66426 | $276.25 |
| 31742. | 66427 | $354.74 |
| 31743. | 66428 | $89.29 |
| 31744. | 66429 | $467.96 |
| 31745. | 66430 | $63.30 |
| 31746. | 66434 | $789.79 |
| 31747. | 66438 | $86.45 |
| 31748. | 66440 | $40.81 |
| 31749. | 66442 | $18.44 |
| 31750. | 66444 | $139.41 |
| 31751. | 66445 | $13.39 |
| 31752. | 66446 | $8.93 |
| 31753. | 66447 | $4.46 |
| 31754. | 66448 | $35.72 |
| 31755. | 66450 | $11.33 |
| 31756. | 66451 | $14.90 |
| 31757. | 66452 | $57.72 |
| 31758. | 66453 | $29.17 |
| 31759. | 66454 | $14.28 |
| 31760. | 66455 | $6.47 |
| 31761. | 66456 | $6.95 |
| 31762. | 66460 | $32.73 |
| 31763. | 66462 | $109.38 |
| 31764. | 66463 | $44.19 |
| 31765. | 66466 | $56.39 |
| 31766. | 66467 | $44.65 |
| 31767. | 66468 | $18.75 |
| 31768. | 66470 | $16.32 |
| 31769. | 66472 | $44.53 |
| 31770. | 66474 | $114.68 |
| 31771. | 66475 | $75.27 |
| 31772. | 66476 | $13.66 |
| 31773. | 66478 | $84.58 |
| 31774. | 66479 | $32.73 |
| 31775. | 66480 | $28.28 |
| 31776. | 66483 | $12.50 |
| 31777. | 66486 | $65.46 |
| 31778. | 66490 | $16.37 |
| 31779. | 66493 | $118.31 |
| 31780. | 66495 | $26.18 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 31781. | 66498 | $40.59 |
| 31782. | 66499 | $118.31 |
| 31783. | 66500 | $34.75 |
| 31784. | 66502 | $59.11 |
| 31785. | 66504 | $44.65 |
| 31786. | 66509 | $246.43 |
| 31787. | 66510 | $4.65 |
| 31788. | 66514 | $34.22 |
| 31789. | 66516 | $1,478.17 |
| 31790. | 66517 | $53.57 |
| 31791. | 66521 | $53.91 |
| 31792. | 66525 | $89.29 |
| 31793. | 66532 | $152.93 |
| 31794. | 66533 | $23.57 |
| 31795. | 66540 | $74.92 |
| 31796. | 66541 | $53.57 |
| 31797. | 66542 | $44.65 |
| 31798. | 66543 | $17.86 |
| 31799. | 66544 | $1,817.28 |
| 31800. | 66548 | $604.58 |
| 31801. | 66550 | $783.25 |
| 31802. | 66551 | $584.86 |
| 31803. | 66552 | $15.15 |
| 31804. | 66566 | $26.64 |
| 31805. | 66567 | $35.72 |
| 31806. | 66568 | $3,660.62 |
| 31807. | 66573 | $34.27 |
| 31808. | 66574 | $168.60 |
| 31809. | 66576 | $489.84 |
| 31810. | 66578 | $5,431.48 |
| 31811. | 66579 | $17,290.47 |
| 31812. | 66580 | $4,010.98 |
| 31813. | 66582 | $42.87 |
| 31814. | 66583 | $267.39 |
| 31815. | 66584 | $267.39 |
| 31816. | 66585 | $42.87 |
| 31817. | 66587 | $17.86 |
| 31818. | 66589 | $10.71 |
| 31819. | 66591 | $15.63 |
| 31820. | 66592 | $31.25 |
| 31821. | 66593 | $24.56 |
| 31822. | 66595 | $24.56 |
| 31823. | 66597 | $15.63 |
| 31824. | 66598 | $36.40 |
| 31825. | 66599 | $184.41 |
| 31826. | 66600 | $58.33 |
| 31827. | 66601 | $253.74 |
| 31828. | 66602 | $58.33 |
| 31829. | 66603 | $144.92 |
| 31830. | 66604 | $58.00 |
| 31831. | 66605 | $217.22 |
| 31832. | 66606 | $143.82 |
| 31833. | 66607 | $188.17 |
| 31834. | 66608 | $86.17 |
| 31835. | 66609 | $18.53 |
| 31836. | 66610 | $24.70 |
| 31837. | 66611 | $41.93 |
| 31838. | 66613 | $117.94 |
| 31839. | 66614 | $74.98 |
| 31840. | 66615 | $46.10 |
| 31841. | 66616 | $18.44 |
| 31842. | 66617 | $24.70 |
| 31843. | 66619 | $37.05 |
| 31844. | 66620 | $30.88 |
| 31845. | 66621 | $12.35 |
| 31846. | 66622 | $1,456.11 |
| 31847. | 66623 | $171.70 |
| 31848. | 66624 | $49.26 |
| 31849. | 66625 | $12.35 |
| 31850. | 66626 | $43.23 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 31851. | 66629 | $37.05 |
| 31852. | 66630 | $123.50 |
| 31853. | 66631 | $24.70 |
| 31854. | 66632 | $37.05 |
| 31855. | 66633 | $24.70 |
| 31856. | 66634 | $12.35 |
| 31857. | 66635 | $37.05 |
| 31858. | 66636 | $24.70 |
| 31859. | 66637 | $114.63 |
| 31860. | 66638 | $87.50 |
| 31861. | 66639 | $260.22 |
| 31862. | 66640 | $77.64 |
| 31863. | 66641 | $115.41 |
| 31864. | 66642 | $51.69 |
| 31865. | 66643 | $58.33 |
| 31866. | 66644 | $113.28 |
| 31867. | 66645 | $86.90 |
| 31868. | 66646 | $344.51 |
| 31869. | 66652 | $3,326.32 |
| 31870. | 66678 | $55.79 |
| 31871. | 66679 | $47.35 |
| 31872. | 66680 | $424.93 |
| 31873. | 66684 | $495.11 |
| 31874. | 66685 | $1,465.30 |
| 31875. | 66686 | $65.85 |
| 31876. | 66687 | $18.44 |
| 31877. | 66688 | $414.91 |
| 31878. | 66689 | $110.64 |
| 31879. | 66690 | $5,101.94 |
| 31880. | 66691 | $65.46 |
| 31881. | 66697 | $718.35 |
| 31882. | 66701 | $4,648.32 |
| 31883. | 66702 | $1,458.26 |
| 31884. | 66704 | $583.30 |
| 31885. | 66705 | $571.46 |
| 31886. | 66707 | $10.21 |
| 31887. | 66713 | $3.10 |
| 31888. | 66714 | $7.29 |
| 31889. | 66716 | $53.57 |
| 31890. | 66718 | $6.38 |
| 31891. | 66723 | $17.86 |
| 31892. | 66730 | $8.18 |
| 31893. | 66731 | $16.35 |
| 31894. | 66734 | $368.31 |
| 31895. | 66738 | $28.34 |
| 31896. | 66740 | $19.85 |
| 31897. | 66742 | $29.20 |
| 31898. | 66744 | $102.95 |
| 31899. | 66748 | $41.49 |
| 31900. | 66751 | $1.09 |
| 31901. | 66754 | $831.72 |
| 31902. | 66755 | $2.45 |
| 31903. | 66758 | $297.33 |
| 31904. | 66759 | $359.66 |
| 31905. | 66760 | $264.09 |
| 31906. | 66763 | $8.93 |
| 31907. | 66764 | $27.27 |
| 31908. | 66765 | $195.44 |
| 31909. | 66768 | $119.01 |
| 31910. | 66769 | $228.16 |
| 31911. | 66770 | $6.25 |
| 31912. | 66774 | $39.84 |
| 31913. | 66775 | $91.52 |
| 31914. | 66782 | $22.73 |
| 31915. | 66784 | $98.20 |
| 31916. | 66785 | $20.27 |
| 31917. | 66786 | $1,458.26 |
| 31918. | 66791 | $35.06 |
| 31919. | 66792 | $116.08 |
| 31920. | 66793 | $35.83 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 31921. | 66794 | $98.22 |
| 31922. | 66795 | $27.34 |
| 31923. | 66797 | $183.99 |
| 31924. | 66803 | $8.93 |
| 31925. | 66806 | $56.53 |
| 31926. | 66816 | $1,577.56 |
| 31927. | 66819 | $32.73 |
| 31928. | 66822 | $173.65 |
| 31929. | 66823 | $34.47 |
| 31930. | 66824 | $18.61 |
| 31931. | 66826 | $1.36 |
| 31932. | 66828 | $37.49 |
| 31933. | 66829 | $62.79 |
| 31934. | 66830 | $23.28 |
| 31935. | 66831 | $70.12 |
| 31936. | 66834 | $11.81 |
| 31937. | 66840 | $35.18 |
| 31938. | 66841 | $131.46 |
| 31939. | 66843 | $638.74 |
| 31940. | 66846 | $331.25 |
| 31941. | 66848 | $60.42 |
| 31942. | 66852 | $89.51 |
| 31943. | 66855 | $158.67 |
| 31944. | 66856 | $75.09 |
| 31945. | 66857 | $91.90 |
| 31946. | 66858 | $25.31 |
| 31947. | 66859 | $89.29 |
| 31948. | 66865 | $16.37 |
| 31949. | 66866 | $49.37 |
| 31950. | 66870 | $1,122.86 |
| 31951. | 66881 | $95.21 |
| 31952. | 66891 | $65.46 |
| 31953. | 66898 | $2.62 |
| 31954. | 66900 | $15.50 |
| 31955. | 66903 | $386.69 |
| 31956. | 66904 | $116.08 |
| 31957. | 66908 | $17.02 |
| 31958. | 66911 | $15.17 |
| 31959. | 66912 | $10.21 |
| 31960. | 66913 | $217.14 |
| 31961. | 66914 | $87.69 |
| 31962. | 66915 | $14.61 |
| 31963. | 66916 | $22.32 |
| 31964. | 66917 | $44.65 |
| 31965. | 66922 | $744.33 |
| 31966. | 66925 | $410.74 |
| 31967. | 66927 | $11.96 |
| 31968. | 66933 | $4.12 |
| 31969. | 66934 | $80.74 |
| 31970. | 66935 | $15.71 |
| 31971. | 66936 | $81.71 |
| 31972. | 66937 | $59.51 |
| 31973. | 66939 | $41.52 |
| 31974. | 66943 | $35.73 |
| 31975. | 66944 | $31.25 |
| 31976. | 66947 | $17.86 |
| 31977. | 66949 | $64.73 |
| 31978. | 66950 | $70.64 |
| 31979. | 66954 | $137.60 |
| 31980. | 66963 | $46.66 |
| 31981. | 66965 | $22.56 |
| 31982. | 66968 | $17.64 |
| 31983. | 66969 | $23.80 |
| 31984. | 66971 | $174.12 |
| 31985. | 66976 | $589.73 |
| 31986. | 66977 | $20.83 |
| 31987. | 66981 | $145.83 |
| 31988. | 66983 | $68.45 |
| 31989. | 66984 | $222.58 |
| 31990. | 66985 | $335.40 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 31991. | 66987 | $230.51 |
| 31992. | 66989 | $148.19 |
| 31993. | 66990 | $47.78 |
| 31994. | 66992 | $1,017.63 |
| 31995. | 66996 | $32.73 |
| 31996. | 67000 | $272.53 |
| 31997. | 67001 | $394.12 |
| 31998. | 67004 | $4,940.13 |
| 31999. | 67006 | $4.58 |
| 32000. | 67009 | $52.50 |
| 32001. | 67010 | $9.18 |
| 32002. | 67013 | $14.59 |
| 32003. | 67014 | $32.73 |
| 32004. | 67016 | $1,240.39 |
| 32005. | 67017 | $294.79 |
| 32006. | 67018 | $119.01 |
| 32007. | 67019 | $3.13 |
| 32008. | 67021 | $118.83 |
| 32009. | 67025 | $60.88 |
| 32010. | 67027 | $238.03 |
| 32011. | 67030 | $95.51 |
| 32012. | 67034 | $8.93 |
| 32013. | 67037 | $24.13 |
| 32014. | 67041 | $215.75 |
| 32015. | 67043 | $12.05 |
| 32016. | 67045 | $23.80 |
| 32017. | 67046 | $476.93 |
| 32018. | 67054 | $238.03 |
| 32019. | 67055 | $49.95 |
| 32020. | 67056 | $31.02 |
| 32021. | 67057 | $317.00 |
| 32022. | 67058 | $1,575.07 |
| 32023. | 67060 | $14.58 |
| 32024. | 67062 | $16,569.86 |
| 32025. | 67063 | $46.10 |
| 32026. | 67064 | $46.10 |
| 32027. | 67065 | $46.10 |
| 32028. | 67067 | $5,544.99 |
| 32029. | 67069 | $1,700.26 |
| 32030. | 67070 | $147.52 |
| 32031. | 67074 | $36.57 |
| 32032. | 67075 | $151,288.68 |
| 32033. | 67077 | $750.80 |
| 32034. | 67078 | $100.68 |
| 32035. | 67079 | $54.76 |
| 32036. | 67080 | $115.25 |
| 32037. | 67082 | $352,145.69 |
| 32038. | 67083 | $184.41 |
| 32039. | 67084 | $92.20 |
| 32040. | 67085 | $5.61 |
| 32041. | 67086 | $23,717.98 |
| 32042. | 67087 | $89.28 |
| 32043. | 67088 | $14.58 |
| 32044. | 67089 | $515.20 |
| 32045. | 67090 | $132.66 |
| 32046. | 67092 | $33.04 |
| 32047. | 67096 | $71.43 |
| 32048. | 67097 | $25.28 |
| 32049. | 67098 | $107.15 |
| 32050. | 67100 | $39.68 |
| 32051. | 67101 | $202.94 |
| 32052. | 67104 | $59.32 |
| 32053. | 67105 | $2,147.15 |
| 32054. | 67107 | $71.41 |
| 32055. | 67113 | $15.23 |
| 32056. | 67115 | $72.93 |
| 32057. | 67116 | $22.51 |
| 32058. | 67117 | $1,145.36 |
| 32059. | 67123 | $202.94 |
| 32060. | 67124 | $95.43 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 32061. | 67125 | $17.86 |
| 32062. | 67129 | $17.86 |
| 32063. | 67130 | $64.86 |
| 32064. | 67134 | $10.39 |
| 32065. | 67136 | $17.86 |
| 32066. | 67137 | $170.21 |
| 32067. | 67141 | $45.93 |
| 32068. | 67146 | $19.46 |
| 32069. | 67148 | $64.81 |
| 32070. | 67149 | $7.02 |
| 32071. | 67150 | $112.60 |
| 32072. | 67151 | $1,353.61 |
| 32073. | 67155 | $48.26 |
| 32074. | 67158 | $80.43 |
| 32075. | 67160 | $132.97 |
| 32076. | 67161 | $1.73 |
| 32077. | 67162 | $39.87 |
| 32078. | 67163 | $64.16 |
| 32079. | 67164 | $316.20 |
| 32080. | 67165 | $107.13 |
| 32081. | 67171 | $27.82 |
| 32082. | 67172 | $28.26 |
| 32083. | 67175 | $11.90 |
| 32084. | 67177 | $64.99 |
| 32085. | 67178 | $23.80 |
| 32086. | 67179 | $36.66 |
| 32087. | 67181 | $162.05 |
| 32088. | 67182 | $159.25 |
| 32089. | 67183 | $17.86 |
| 32090. | 67184 | $9.27 |
| 32091. | 67187 | $80.52 |
| 32092. | 67198 | $117.34 |
| 32093. | 67199 | $261.83 |
| 32094. | 67200 | $15.73 |
| 32095. | 67201 | $7.38 |
| 32096. | 67203 | $66.14 |
| 32097. | 67206 | $31.15 |
| 32098. | 67207 | $261.71 |
| 32099. | 67215 | $654.64 |
| 32100. | 67218 | $229.12 |
| 32101. | 67222 | $217.21 |
| 32102. | 67225 | $72.91 |
| 32103. | 67228 | $924.96 |
| 32104. | 67230 | $68.54 |
| 32105. | 67232 | $78.60 |
| 32106. | 67235 | $235.12 |
| 32107. | 67236 | $60.44 |
| 32108. | 67237 | $70.91 |
| 32109. | 67238 | $42.85 |
| 32110. | 67240 | $109.37 |
| 32111. | 67241 | $378.04 |
| 32112. | 67242 | $193.28 |
| 32113. | 67244 | $62.49 |
| 32114. | 67245 | $362.20 |
| 32115. | 67247 | $49.60 |
| 32116. | 67251 | $21.87 |
| 32117. | 67252 | $58.33 |
| 32118. | 67253 | $29.17 |
| 32119. | 67254 | $21.87 |
| 32120. | 67255 | $51.04 |
| 32121. | 67256 | $14.58 |
| 32122. | 67257 | $58.33 |
| 32123. | 67258 | $116.66 |
| 32124. | 67259 | $57.03 |
| 32125. | 67261 | $36.46 |
| 32126. | 67263 | $40.10 |
| 32127. | 67266 | $13.39 |
| 32128. | 67267 | $31.25 |
| 32129. | 67269 | $2,178.71 |
| 32130. | 67273 | $35.72 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 32131. | 67274 | $13.99 |
| 32132. | 67278 | $47.93 |
| 32133. | 67280 | $31.25 |
| 32134. | 67281 | $80.43 |
| 32135. | 67282 | $32.17 |
| 32136. | 67283 | $32.17 |
| 32137. | 67291 | $97.64 |
| 32138. | 67292 | $32.17 |
| 32139. | 67294 | $82.81 |
| 32140. | 67298 | $63.84 |
| 32141. | 67300 | $52.58 |
| 32142. | 67301 | $102.28 |
| 32143. | 67303 | $20.81 |
| 32144. | 67310 | $63.83 |
| 32145. | 67313 | $118.41 |
| 32146. | 67314 | $30.48 |
| 32147. | 67316 | $26.79 |
| 32148. | 67320 | $383.38 |
| 32149. | 67322 | $29.71 |
| 32150. | 67325 | $36.88 |
| 32151. | 67326 | $72.91 |
| 32152. | 67327 | $107.15 |
| 32153. | 67329 | $30.44 |
| 32154. | 67330 | $23.80 |
| 32155. | 67333 | $65.46 |
| 32156. | 67334 | $47.47 |
| 32157. | 67340 | $11,770.85 |
| 32158. | 67341 | $9.38 |
| 32159. | 67347 | $16.37 |
| 32160. | 67350 | $163.66 |
| 32161. | 67352 | $62.50 |
| 32162. | 67353 | $75.71 |
| 32163. | 67354 | $7.21 |
| 32164. | 67355 | $14.56 |
| 32165. | 67357 | $37.59 |
| 32166. | 67363 | $54.44 |
| 32167. | 67364 | $1.30 |
| 32168. | 67365 | $21.30 |
| 32169. | 67366 | $8.93 |
| 32170. | 67369 | $22.32 |
| 32171. | 67373 | $238.03 |
| 32172. | 67386 | $70.21 |
| 32173. | 67391 | $178.48 |
| 32174. | 67392 | $75.35 |
| 32175. | 67393 | $586.90 |
| 32176. | 67396 | $19.14 |
| 32177. | 67399 | $19.93 |
| 32178. | 67401 | $11.90 |
| 32179. | 67406 | $65.46 |
| 32180. | 67410 | $5.65 |
| 32181. | 67413 | $22.47 |
| 32182. | 67417 | $38.00 |
| 32183. | 67418 | $8.93 |
| 32184. | 67419 | $3.67 |
| 32185. | 67420 | $35.72 |
| 32186. | 67422 | $169.65 |
| 32187. | 67423 | $31.10 |
| 32188. | 67426 | $21.87 |
| 32189. | 67427 | $14.58 |
| 32190. | 67429 | $22.47 |
| 32191. | 67430 | $65.32 |
| 32192. | 67431 | $338.34 |
| 32193. | 67433 | $116.64 |
| 32194. | 67444 | $31.25 |
| 32195. | 67446 | $14.80 |
| 32196. | 67447 | $1,943.76 |
| 32197. | 67453 | $12.09 |
| 32198. | 67460 | $145.83 |
| 32199. | 67462 | $178.58 |
| 32200. | 67463 | $23.18 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 32201. | 67464 | $256.47 |
| 32202. | 67466 | $41.31 |
| 32203. | 67467 | $17.50 |
| 32204. | 67469 | $99.10 |
| 32205. | 67470 | $20.56 |
| 32206. | 67473 | $77.35 |
| 32207. | 67495 | $9.95 |
| 32208. | 67496 | $10.07 |
| 32209. | 67497 | $130.05 |
| 32210. | 67498 | $34.58 |
| 32211. | 67499 | $110.64 |
| 32212. | 67501 | $60.19 |
| 32213. | 67503 | $411.16 |
| 32214. | 67504 | $277.18 |
| 32215. | 67506 | $747.58 |
| 32216. | 67524 | $71.23 |
| 32217. | 67525 | $65.46 |
| 32218. | 67530 | $360.98 |
| 32219. | 67532 | $145.83 |
| 32220. | 67533 | $51.43 |
| 32221. | 67534 | $12.95 |
| 32222. | 67535 | $19.23 |
| 32223. | 67536 | $23.43 |
| 32224. | 67537 | $15.00 |
| 32225. | 67539 | $63.69 |
| 32226. | 67540 | $1,127.79 |
| 32227. | 67541 | $36.04 |
| 32228. | 67542 | $373.41 |
| 32229. | 67544 | $73.90 |
| 32230. | 67547 | $17.86 |
| 32231. | 67550 | $20.45 |
| 32232. | 67551 | $50.50 |
| 32233. | 67552 | $59.51 |
| 32234. | 67554 | $60.27 |
| 32235. | 67559 | $47.02 |
| 32236. | 67560 | $280.08 |
| 32237. | 67561 | $16.07 |
| 32238. | 67572 | $90.44 |
| 32239. | 67573 | $137.60 |
| 32240. | 67594 | $47.61 |
| 32241. | 67595 | $251.49 |
| 32242. | 67596 | $110.76 |
| 32243. | 67597 | $238.03 |
| 32244. | 67598 | $238.03 |
| 32245. | 67599 | $111.12 |
| 32246. | 67600 | $145.83 |
| 32247. | 67603 | $71.41 |
| 32248. | 67604 | $130.93 |
| 32249. | 67607 | $1,245.92 |
| 32250. | 67608 | $5,826.42 |
| 32251. | 67613 | $26.79 |
| 32252. | 67616 | $24.70 |
| 32253. | 67617 | $24.70 |
| 32254. | 67618 | $29.17 |
| 32255. | 67621 | $94.27 |
| 32256. | 67622 | $53.87 |
| 32257. | 67623 | $30.88 |
| 32258. | 67624 | $37.05 |
| 32259. | 67625 | $53.87 |
| 32260. | 67626 | $24.70 |
| 32261. | 67627 | $18.53 |
| 32262. | 67629 | $134.66 |
| 32263. | 67630 | $67.33 |
| 32264. | 67633 | $37.05 |
| 32265. | 67634 | $24.70 |
| 32266. | 67637 | $80.80 |
| 32267. | 67638 | $30.88 |
| 32268. | 67639 | $37.05 |
| 32269. | 67640 | $18.53 |
| 32270. | 67641 | $24.70 |

| # | Payee ID | Payment Amount |
|---|----------|----------------|
| 32271. | 67642 | $24.70 |
| 32272. | 67643 | $30.88 |
| 32273. | 67644 | $18.53 |
| 32274. | 67645 | $24.70 |
| 32275. | 67648 | $12.11 |
| 32276. | 67652 | $17.86 |
| 32277. | 67656 | $122.89 |
| 32278. | 67662 | $15.00 |
| 32279. | 67664 | $102.88 |
| 32280. | 67666 | $65.46 |
| 32281. | 67667 | $23.73 |
| 32282. | 67671 | $58.33 |
| 32283. | 67672 | $72.02 |
| 32284. | 67674 | $52.29 |
| 32285. | 67675 | $491.71 |
| 32286. | 67676 | $86.88 |
| 32287. | 67677 | $160.41 |
| 32288. | 67680 | $34.70 |
| 32289. | 67684 | $181.24 |
| 32290. | 67688 | $23.22 |
| 32291. | 67689 | $52.35 |
| 32292. | 67691 | $36.46 |
| 32293. | 67692 | $72.64 |
| 32294. | 67694 | $58.33 |
| 32295. | 67695 | $50.11 |
| 32296. | 67697 | $11.88 |
| 32297. | 67698 | $7.06 |
| 32298. | 67699 | $22.52 |
| 32299. | 67700 | $17.86 |
| 32300. | 67701 | $80.36 |
| 32301. | 67704 | $47.61 |
| 32302. | 67705 | $42.92 |
| 32303. | 67706 | $84.83 |
| 32304. | 67711 | $63.86 |
| 32305. | 67712 | $256.15 |
| 32306. | 67715 | $47.01 |
| 32307. | 67717 | $49.10 |
| 32308. | 67718 | $11.33 |
| 32309. | 67719 | $15.90 |
| 32310. | 67720 | $122.01 |
| 32311. | 67721 | $38.49 |
| 32312. | 67722 | $23.80 |
| 32313. | 67724 | $23.63 |
| 32314. | 67725 | $66.73 |
| 32315. | 67727 | $12.95 |
| 32316. | 67729 | $53.57 |
| 32317. | 67730 | $1.33 |
| 32318. | 67731 | $145.83 |
| 32319. | 67732 | $101.53 |
| 32320. | 67734 | $27.61 |
| 32321. | 67744 | $57.52 |
| 32322. | 67745 | $10,736.79 |
| 32323. | 67753 | $125.01 |
| 32324. | 67754 | $40.18 |
| 32325. | 67755 | $98.22 |
| 32326. | 67756 | $58.04 |
| 32327. | 67757 | $105.60 |
| 32328. | 67759 | $77.81 |
| 32329. | 67760 | $47.61 |
| 32330. | 67761 | $645.49 |
| 32331. | 67762 | $26.79 |
| 32332. | 67768 | $45.82 |
| 32333. | 67769 | $64.54 |
| 32334. | 67771 | $161.36 |
| 32335. | 67774 | $39.28 |
| 32336. | 67777 | $90.43 |
| 32337. | 67781 | $137.80 |
| 32338. | 67782 | $42.68 |
| 32339. | 67785 | $5.95 |
| 32340. | 67788 | $990.88 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 32341. | 67789 | $225.04 |
| 32342. | 67792 | $18.05 |
| 32343. | 67795 | $8.75 |
| 32344. | 67797 | $140.08 |
| 32345. | 67798 | $93.88 |
| 32346. | 67799 | $95.21 |
| 32347. | 67804 | $993.12 |
| 32348. | 67806 | $86.23 |
| 32349. | 67807 | $139.74 |
| 32350. | 67811 | $64.66 |
| 32351. | 67813 | $43.75 |
| 32352. | 67814 | $41.61 |
| 32353. | 67817 | $1,190.15 |
| 32354. | 67818 | $30.11 |
| 32355. | 67825 | $17.86 |
| 32356. | 67833 | $37.52 |
| 32357. | 67834 | $210.14 |
| 32358. | 67835 | $32.73 |
| 32359. | 67839 | $43.52 |
| 32360. | 67840 | $26.45 |
| 32361. | 67841 | $13.58 |
| 32362. | 67842 | $76.90 |
| 32363. | 67849 | $601.95 |
| 32364. | 67850 | $1,495.27 |
| 32365. | 67855 | $35.70 |
| 32366. | 67858 | $69.94 |
| 32367. | 67860 | $203.99 |
| 32368. | 67862 | $41.28 |
| 32369. | 67864 | $70.39 |
| 32370. | 67866 | $430.61 |
| 32371. | 67868 | $112.61 |
| 32372. | 67876 | $4.46 |
| 32373. | 67877 | $81.50 |
| 32374. | 67878 | $33.10 |
| 32375. | 67879 | $327.32 |
| 32376. | 67881 | $51.06 |
| 32377. | 67882 | $292.08 |
| 32378. | 67886 | $15.25 |
| 32379. | 67888 | $37.61 |
| 32380. | 67906 | $39.85 |
| 32381. | 67912 | $15.18 |
| 32382. | 67918 | $146.31 |
| 32383. | 67919 | $14.64 |
| 32384. | 67921 | $26.79 |
| 32385. | 67923 | $72.91 |
| 32386. | 67925 | $2.62 |
| 32387. | 67926 | $48.35 |
| 32388. | 67927 | $1,017.92 |
| 32389. | 67930 | $69.20 |
| 32390. | 67933 | $153.43 |
| 32391. | 67934 | $48.73 |
| 32392. | 67935 | $49.25 |
| 32393. | 67936 | $2,335.95 |
| 32394. | 67941 | $115.87 |
| 32395. | 67943 | $156.59 |
| 32396. | 67946 | $19.75 |
| 32397. | 67947 | $23.80 |
| 32398. | 67948 | $7,601.73 |
| 32399. | 67954 | $554.48 |
| 32400. | 67962 | $75.99 |
| 32401. | 67964 | $4.46 |
| 32402. | 67965 | $142.87 |
| 32403. | 67968 | $73.28 |
| 32404. | 67970 | $157.47 |
| 32405. | 67975 | $5.95 |
| 32406. | 67977 | $53.57 |
| 32407. | 67980 | $20.25 |
| 32408. | 67985 | $14.46 |
| 32409. | 67989 | $44.65 |
| 32410. | 67991 | $106.54 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 32411. | 67992 | $2.52 |
| 32412. | 67995 | $71.41 |
| 32413. | 67999 | $1.16 |
| 32414. | 68003 | $12.50 |
| 32415. | 68005 | $64.81 |
| 32416. | 68006 | $47.61 |
| 32417. | 68014 | $73.67 |
| 32418. | 68015 | $84.56 |
| 32419. | 68017 | $450.39 |
| 32420. | 68023 | $116.66 |
| 32421. | 68025 | $86.91 |
| 32422. | 68026 | $9.99 |
| 32423. | 68028 | $2,420.36 |
| 32424. | 68029 | $150.57 |
| 32425. | 68032 | $98.20 |
| 32426. | 68034 | $83.52 |
| 32427. | 68039 | $17.86 |
| 32428. | 68042 | $61.46 |
| 32429. | 68043 | $115.34 |
| 32430. | 68044 | $36.53 |
| 32431. | 68045 | $13.77 |
| 32432. | 68046 | $26.79 |
| 32433. | 68048 | $1.43 |
| 32434. | 68050 | $9.82 |
| 32435. | 68051 | $138.84 |
| 32436. | 68052 | $446.46 |
| 32437. | 68053 | $133.94 |
| 32438. | 68054 | $1,790.85 |
| 32439. | 68059 | $289.18 |
| 32440. | 68060 | $81.90 |
| 32441. | 68061 | $82.81 |
| 32442. | 68063 | $22.90 |
| 32443. | 68065 | $535.87 |
| 32444. | 68066 | $5.80 |
| 32445. | 68067 | $2,966.60 |
| 32446. | 68070 | $46.93 |
| 32447. | 68071 | $13.39 |
| 32448. | 68072 | $30.06 |
| 32449. | 68075 | $58.33 |
| 32450. | 68076 | $82.78 |
| 32451. | 68080 | $179.70 |
| 32452. | 68084 | $32.17 |
| 32453. | 68087 | $238.03 |
| 32454. | 68089 | $5,219.33 |
| 32455. | 68099 | $26.79 |
| 32456. | 68123 | $357.16 |
| 32457. | 68130 | $71.43 |
| 32458. | 68132 | $166.00 |
| 32459. | 68134 | $71.43 |
| 32460. | 68136 | $1,738.76 |
| 32461. | 68137 | $750.96 |
| 32462. | 68140 | $637.66 |
| 32463. | 68141 | $4,199.96 |
| 32464. | 68143 | $415.91 |
| 32465. | 68144 | $599.86 |
| 32466. | 68145 | $599.86 |
| 32467. | 68146 | $599.86 |
| 32468. | 68147 | $3,595.49 |
| 32469. | 68148 | $599.86 |
| 32470. | 68149 | $361.20 |
| 32471. | 68150 | $302.22 |
| 32472. | 68152 | $2,315.03 |
| 32473. | 68153 | $6,620.69 |
| 32474. | 68154 | $1,762.44 |
| 32475. | 68155 | $361.20 |
| 32476. | 68156 | $239.57 |
| 32477. | 68157 | $1,569.27 |
| 32478. | 68158 | $424.01 |
| 32479. | 68159 | $92.20 |
| 32480. | 68161 | $137.20 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 32481. | 68163 | $1,106.43 |
| 32482. | 68165 | $243.53 |
| 32483. | 68166 | $189.37 |
| 32484. | 68167 | $535.55 |
| 32485. | 68169 | $3,297.83 |
| 32486. | 68178 | $859.72 |
| 32487. | 68181 | $107.95 |
| 32488. | 68183 | $461.23 |
| 32489. | 68185 | $154.79 |
| 32490. | 68186 | $96,368.07 |
| 32491. | 68187 | $13,051.75 |
| 32492. | 68188 | $5,569.04 |
| 32493. | 68190 | $30.88 |
| 32494. | 68192 | $139.85 |
| 32495. | 68193 | $16,051.34 |
| 32496. | 68194 | $55.32 |
| 32497. | 68195 | $115.25 |
| 32498. | 68196 | $11.86 |
| 32499. | 68210 | $38.91 |
| 32500. | 68211 | $248.54 |
| 32501. | 68213 | $88.49 |
| 32502. | 68215 | $8,142.73 |
| 32503. | 68223 | $33.12 |
| 32504. | 68229 | $270.11 |
| 32505. | 68230 | $92.25 |
| 32506. | 68232 | $68.43 |
| 32507. | 68233 | $7.14 |
| 32508. | 68235 | $106.11 |
| 32509. | 68236 | $169.53 |
| 32510. | 68237 | $119.01 |
| 32511. | 68238 | $24.76 |
| 32512. | 68239 | $1,943.05 |
| 32513. | 68242 | $80.36 |
| 32514. | 68245 | $1.70 |
| 32515. | 68247 | $4.37 |
| 32516. | 68249 | $102.68 |
| 32517. | 68253 | $81.47 |
| 32518. | 68254 | $9.64 |
| 32519. | 68255 | $21.91 |
| 32520. | 68256 | $191.41 |
| 32521. | 68266 | $62.80 |
| 32522. | 68268 | $2,230.69 |
| 32523. | 68272 | $43.87 |
| 32524. | 68274 | $47.61 |
| 32525. | 68275 | $29.07 |
| 32526. | 68278 | $8,377.49 |
| 32527. | 68280 | $528.08 |
| 32528. | 68282 | $238.03 |
| 32529. | 68284 | $115.87 |
| 32530. | 68286 | $1,128.60 |
| 32531. | 68287 | $125.01 |
| 32532. | 68289 | $20.62 |
| 32533. | 68290 | $2,794.82 |
| 32534. | 68292 | $1,071.13 |
| 32535. | 68296 | $30.88 |
| 32536. | 68297 | $26.22 |
| 32537. | 68301 | $94.62 |
| 32538. | 68303 | $125,364.10 |
| 32539. | 68304 | $26.61 |
| 32540. | 68306 | $539.31 |
| 32541. | 68310 | $48.22 |
| 32542. | 68312 | $134.21 |
| 32543. | 68315 | $43.75 |
| 32544. | 68318 | $71.41 |
| 32545. | 68320 | $61.12 |
| 32546. | 68321 | $43.53 |
| 32547. | 68322 | $40.33 |
| 32548. | 68324 | $48.26 |
| 32549. | 68327 | $642.99 |
| 32550. | 68330 | $319.20 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 32551. | 68331 | $145.83 |
| 32552. | 68334 | $1,115.57 |
| 32553. | 68336 | $40.66 |
| 32554. | 68337 | $320.30 |
| 32555. | 68338 | $58.90 |
| 32556. | 68344 | $145.98 |
| 32557. | 68345 | $44.65 |
| 32558. | 68346 | $1.21 |
| 32559. | 68349 | $357.16 |
| 32560. | 68357 | $49.40 |
| 32561. | 68358 | $24.70 |
| 32562. | 68359 | $27.44 |
| 32563. | 68360 | $26.15 |
| 32564. | 68361 | $16.14 |
| 32565. | 68363 | $176.89 |
| 32566. | 68364 | $3.03 |
| 32567. | 68365 | $461.01 |
| 32568. | 68369 | $33.78 |
| 32569. | 68370 | $18.53 |
| 32570. | 68374 | $19.23 |
| 32571. | 68376 | $61.75 |
| 32572. | 68377 | $37.05 |
| 32573. | 68378 | $15.44 |
| 32574. | 68379 | $24.70 |
| 32575. | 68380 | $55.58 |
| 32576. | 68381 | $74.10 |
| 32577. | 68382 | $24.70 |
| 32578. | 68383 | $86.45 |
| 32579. | 68384 | $18.53 |
| 32580. | 68385 | $30.88 |
| 32581. | 68386 | $37.05 |
| 32582. | 68387 | $26.79 |
| 32583. | 68389 | $52.05 |
| 32584. | 68390 | $29.17 |
| 32585. | 68392 | $89.29 |
| 32586. | 68393 | $1,749.92 |
| 32587. | 68394 | $285.63 |
| 32588. | 68396 | $72.91 |
| 32589. | 68397 | $291.65 |
| 32590. | 68398 | $1,117.61 |
| 32591. | 68399 | $92.63 |
| 32592. | 68402 | $80.85 |
| 32593. | 68403 | $34.56 |
| 32594. | 68405 | $3.80 |
| 32595. | 68409 | $52.24 |
| 32596. | 68410 | $103.41 |
| 32597. | 68413 | $153.38 |
| 32598. | 68414 | $65.46 |
| 32599. | 68415 | $83.31 |
| 32600. | 68421 | $37.59 |
| 32601. | 68430 | $55.23 |
| 32602. | 68433 | $13.82 |
| 32603. | 68435 | $18.53 |
| 32604. | 68436 | $38.88 |
| 32605. | 68439 | $3.03 |
| 32606. | 68440 | $43.98 |
| 32607. | 68442 | $38.71 |
| 32608. | 68444 | $36.64 |
| 32609. | 68446 | $2,369.26 |
| 32610. | 68447 | $228.93 |
| 32611. | 68449 | $7,389.68 |
| 32612. | 68451 | $65.63 |
| 32613. | 68452 | $199.28 |
| 32614. | 68453 | $3,154.39 |
| 32615. | 68455 | $2,598.37 |
| 32616. | 68457 | $14.27 |
| 32617. | 68458 | $19.38 |
| 32618. | 68463 | $162.86 |
| 32619. | 68465 | $2,201.98 |
| 32620. | 68466 | $139.47 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 32621. | 68467 | $74.08 |
| 32622. | 68468 | $146.66 |
| 32623. | 68470 | $441.99 |
| 32624. | 68472 | $2,257.85 |
| 32625. | 68473 | $163.66 |
| 32626. | 68474 | $156.50 |
| 32627. | 68475 | $156.50 |
| 32628. | 68476 | $156.50 |
| 32629. | 68477 | $44.65 |
| 32630. | 68482 | $278.70 |
| 32631. | 68483 | $22.73 |
| 32632. | 68486 | $3,763.48 |
| 32633. | 68507 | $133.70 |
| 32634. | 68508 | $53.50 |
| 32635. | 68511 | $52.76 |
| 32636. | 68514 | $119.01 |
| 32637. | 68519 | $17.86 |
| 32638. | 68521 | $103.31 |
| 32639. | 68523 | $4.28 |
| 32640. | 68524 | $192.42 |
| 32641. | 68535 | $46.10 |
| 32642. | 68537 | $4.97 |
| 32643. | 68539 | $238.03 |
| 32644. | 68541 | $83.31 |
| 32645. | 68546 | $308.70 |
| 32646. | 68547 | $61.61 |
| 32647. | 68550 | $229.56 |
| 32648. | 68552 | $7.15 |
| 32649. | 68555 | $51.92 |
| 32650. | 68556 | $596.43 |
| 32651. | 68557 | $27.18 |
| 32652. | 68558 | $409,445.39 |
| 32653. | 68560 | $21.35 |
| 32654. | 68561 | $46.10 |
| 32655. | 68562 | $55.32 |
| 32656. | 68563 | $368.81 |
| 32657. | 68564 | $322.71 |
| 32658. | 68565 | $8.93 |
| 32659. | 68569 | $495.40 |
| 32660. | 68570 | $73.76 |
| 32661. | 68571 | $69.15 |
| 32662. | 68574 | $8.93 |
| 32663. | 68575 | $49.40 |
| 32664. | 68579 | $119.01 |
| 32665. | 68581 | $364.80 |
| 32666. | 68582 | $20.62 |
| 32667. | 68583 | $403.30 |
| 32668. | 68584 | $86.45 |
| 32669. | 68587 | $56.36 |
| 32670. | 68588 | $2.12 |
| 32671. | 68590 | $689.99 |
| 32672. | 68591 | $131.54 |
| 32673. | 68592 | $23,265.54 |
| 32674. | 68593 | $1,138.75 |
| 32675. | 68594 | $461.01 |
| 32676. | 68595 | $598.53 |
| 32677. | 68597 | $8.93 |
| 32678. | 68598 | $125.09 |
| 32679. | 68599 | $38.90 |
| 32680. | 68600 | $223.23 |
| 32681. | 68602 | $153.55 |
| 32682. | 68623 | $173.25 |
| 32683. | 68625 | $67.52 |
| 32684. | 68627 | $21.70 |
| 32685. | 68641 | $64.35 |
| 32686. | 68644 | $51.04 |
| 32687. | 68648 | $45.18 |
| 32688. | 68654 | $32.73 |
| 32689. | 68669 | $22.32 |
| 32690. | 68670 | $22.32 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 32691. | 68671 | $357.04 |
| 32692. | 68672 | $476.06 |
| 32693. | 68675 | $47.54 |
| 32694. | 68676 | $218.74 |
| 32695. | 68677 | $135.54 |
| 32696. | 68678 | $30.09 |
| 32697. | 68679 | $119.01 |
| 32698. | 68680 | $256.00 |
| 32699. | 68682 | $72.91 |
| 32700. | 68684 | $37.59 |
| 32701. | 68686 | $45.94 |
| 32702. | 68687 | $82.77 |
| 32703. | 68688 | $131.24 |
| 32704. | 68689 | $72.91 |
| 32705. | 68690 | $95.21 |
| 32706. | 68691 | $333.24 |
| 32707. | 68692 | $238.03 |
| 32708. | 68694 | $158.13 |
| 32709. | 68697 | $285.63 |
| 32710. | 68698 | $30.09 |
| 32711. | 68699 | $15.00 |
| 32712. | 68700 | $142.82 |
| 32713. | 68701 | $110.58 |
| 32714. | 68702 | $67.77 |
| 32715. | 68708 | $45.18 |
| 32716. | 68709 | $320.82 |
| 32717. | 68710 | $223.46 |
| 32718. | 68711 | $142.82 |
| 32719. | 68712 | $45.18 |
| 32720. | 68715 | $239.73 |
| 32721. | 68716 | $102.08 |
| 32722. | 68718 | $90.36 |
| 32723. | 68719 | $174.99 |
| 32724. | 68720 | $476.06 |
| 32725. | 68721 | $112.95 |
| 32726. | 68722 | $306.23 |
| 32727. | 68723 | $880.94 |
| 32728. | 68724 | $14.58 |
| 32729. | 68725 | $35.72 |
| 32730. | 68733 | $880.40 |
| 32731. | 68734 | $471.81 |
| 32732. | 68736 | $976.73 |
| 32733. | 68737 | $47.17 |
| 32734. | 68738 | $55.32 |
| 32735. | 68739 | $49.64 |
| 32736. | 68740 | $47.92 |
| 32737. | 68741 | $290.95 |
| 32738. | 68742 | $39.24 |
| 32739. | 68743 | $19.84 |
| 32740. | 68744 | $457.04 |
| 32741. | 68746 | $245.67 |
| 32742. | 68747 | $982.69 |
| 32743. | 68748 | $1,179.23 |
| 32744. | 68750 | $1,439.94 |
| 32745. | 68751 | $1,231.50 |
| 32746. | 68752 | $9,347.68 |
| 32747. | 68753 | $438.48 |
| 32748. | 68759 | $5,100.44 |
| 32749. | 68761 | $541.84 |
| 32750. | 68762 | $622.79 |
| 32751. | 68763 | $6,100.99 |
| 32752. | 68764 | $234.83 |
| 32753. | 68765 | $3,828.18 |
| 32754. | 68768 | $656.22 |
| 32755. | 68769 | $656.22 |
| 32756. | 68770 | $656.22 |
| 32757. | 68771 | $122.23 |
| 32758. | 68772 | $121.32 |
| 32759. | 68773 | $4,284.52 |
| 32760. | 68774 | $7,965.45 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 32761. | 68776 | $21,582.29 |
| 32762. | 68778 | $20,625.13 |
| 32763. | 68781 | $9,405.40 |
| 32764. | 68783 | $50,933.38 |
| 32765. | 68784 | $6,587.65 |
| 32766. | 68785 | $1,169.72 |
| 32767. | 68786 | $2,366.22 |
| 32768. | 68787 | $160,559.49 |
| 32769. | 68790 | $306.57 |
| 32770. | 68791 | $15,176.86 |
| 32771. | 68793 | $8,434.75 |
| 32772. | 68794 | $972.66 |
| 32773. | 68795 | $501.21 |
| 32774. | 68796 | $75,647.53 |
| 32775. | 68797 | $10,947.10 |
| 32776. | 68798 | $9,467.03 |
| 32777. | 68799 | $106,773.21 |
| 32778. | 68800 | $794.69 |
| 32779. | 68802 | $3,806.06 |
| 32780. | 68803 | $919.70 |
| 32781. | 68804 | $472.81 |
| 32782. | 68805 | $6,110.12 |
| 32783. | 68807 | $633.97 |
| 32784. | 68808 | $410.74 |
| 32785. | 68814 | $47.39 |
| 32786. | 68817 | $94.79 |
| 32787. | 68818 | $142.18 |
| 32788. | 68819 | $437.48 |
| 32789. | 68820 | $87.50 |
| 32790. | 68821 | $145.83 |
| 32791. | 68822 | $267.04 |
| 32792. | 68823 | $145.83 |
| 32793. | 68824 | $58.33 |
| 32794. | 68825 | $29.17 |
| 32795. | 68827 | $47.39 |
| 32796. | 68828 | $47.39 |
| 32797. | 68829 | $29.17 |
| 32798. | 68830 | $145.83 |
| 32799. | 68831 | $72.91 |
| 32800. | 68832 | $72.91 |
| 32801. | 68833 | $29.17 |
| 32802. | 68834 | $72.91 |
| 32803. | 68835 | $72.91 |
| 32804. | 68836 | $102.08 |
| 32805. | 68837 | $94.79 |
| 32806. | 68839 | $43.75 |
| 32807. | 68840 | $21.80 |
| 32808. | 68841 | $14.58 |
| 32809. | 68842 | $145.83 |
| 32810. | 68843 | $218.74 |
| 32811. | 68844 | $58.33 |
| 32812. | 68845 | $87.50 |
| 32813. | 68846 | $102.08 |
| 32814. | 68847 | $145.83 |
| 32815. | 68848 | $39.67 |
| 32816. | 68849 | $291.65 |
| 32817. | 68850 | $43.75 |
| 32818. | 68851 | $87.50 |
| 32819. | 68852 | $102.08 |
| 32820. | 68853 | $160.41 |
| 32821. | 68854 | $87.50 |
| 32822. | 68855 | $58.33 |
| 32823. | 68856 | $94.79 |
| 32824. | 68857 | $335.40 |
| 32825. | 68858 | $218.74 |
| 32826. | 68860 | $21.87 |
| 32827. | 68861 | $291.65 |
| 32828. | 68862 | $116.66 |
| 32829. | 68863 | $940.99 |
| 32830. | 68867 | $291.65 |
| 32831. | 68878 | $8.93 |
| 32832. | 68883 | $8.93 |
| 32833. | 68884 | $4.20 |
| 32834. | 68885 | $8.42 |
| 32835. | 68886 | $115.27 |
| 32836. | 68887 | $95.21 |
| 32837. | 68888 | $540.46 |
| 32838. | 68897 | $122.43 |
| 32839. | 68898 | $105.85 |
| 32840. | 68901 | $264.59 |
| 32841. | 68904 | $39.75 |
| 32842. | 68907 | $43.84 |
| 32843. | 68908 | $2.55 |
| 32844. | 68910 | $120.50 |
| 32845. | 68911 | $752.99 |
| 32846. | 68912 | $40.70 |
| 32847. | 68913 | $133.94 |
| 32848. | 68918 | $752.99 |
| 32849. | 68919 | $57.90 |
| 32850. | 68921 | $193.26 |
| 32851. | 68922 | $23.80 |
| 32852. | 68924 | $52.55 |
| 32853. | 68925 | $17,862.24 |
| 32854. | 68926 | $1,432.64 |
| 32855. | 68927 | $13,364.33 |
| 32856. | 68928 | $11,467.95 |
| 32857. | 68929 | $1,216.88 |
| 32858. | 68935 | $312.52 |
| 32859. | 68939 | $330.99 |
| 32860. | 68941 | $242.64 |
| 32861. | 68946 | $114.83 |
| 32862. | 68948 | $53.57 |
| 32863. | 68949 | $47.78 |
| 32864. | 68951 | $17.86 |
| 32865. | 68952 | $8.93 |
| 32866. | 68953 | $26.79 |
| 32867. | 68954 | $17.86 |
| 32868. | 68957 | $53.57 |
| 32869. | 68960 | $74.27 |
| 32870. | 68963 | $6.79 |
| 32871. | 68964 | $7.69 |
| 32872. | 68977 | $14.58 |
| 32873. | 68981 | $221.48 |
| 32874. | 68982 | $44.30 |
| 32875. | 68983 | $250.57 |
| 32876. | 68986 | $92.20 |
| 32877. | 68989 | $224.44 |
| 32878. | 68992 | $3,819.26 |
| 32879. | 68994 | $8.93 |
| 32880. | 68995 | $8.93 |
| 32881. | 68996 | $17.86 |
| 32882. | 68998 | $2,653.24 |
| 32883. | 68999 | $16,341.51 |
| 32884. | 69005 | $51.04 |
| 32885. | 69006 | $2,378.34 |
| 32886. | 69011 | $812.44 |
| 32887. | 69012 | $1,083.10 |
| 32888. | 69014 | $21,690.02 |
| 32889. | 69015 | $2,945.41 |
| 32890. | 69016 | $2,026.98 |
| 32891. | 69017 | $174.99 |
| 32892. | 69018 | $94.79 |
| 32893. | 69019 | $29.17 |
| 32894. | 69020 | $21.87 |
| 32895. | 69021 | $14.58 |
| 32896. | 69022 | $29.17 |
| 32897. | 69023 | $14.58 |
| 32898. | 69024 | $21.87 |
| 32899. | 69025 | $58.33 |
| 32900. | 69026 | $36.46 |
| 32901. | 69030 | $36.46 |
| 32902. | 69031 | $87.50 |
| 32903. | 69033 | $72.91 |
| 32904. | 69034 | $24.55 |
| 32905. | 69035 | $72.91 |
| 32906. | 69036 | $36.46 |
| 32907. | 69037 | $148.81 |
| 32908. | 69040 | $29.17 |
| 32909. | 69042 | $29.17 |
| 32910. | 69043 | $85.90 |
| 32911. | 69044 | $163.66 |
| 32912. | 69045 | $388.31 |
| 32913. | 69047 | $40.23 |
| 32914. | 69048 | $29.70 |
| 32915. | 69049 | $89.29 |
| 32916. | 69053 | $71.43 |
| 32917. | 69054 | $44.65 |
| 32918. | 69055 | $71.43 |
| 32919. | 69057 | $130.93 |
| 32920. | 69058 | $41.65 |
| 32921. | 69061 | $7,289.66 |
| 32922. | 69062 | $7,355.62 |
| 32923. | 69064 | $23,141.00 |
| 32924. | 69071 | $47.63 |
| 32925. | 69077 | $89.29 |
| 32926. | 69079 | $21.10 |
| 32927. | 69080 | $26.85 |
| 32928. | 69081 | $1.08 |
| 32929. | 69083 | $33.07 |
| 32930. | 69086 | $629.30 |
| 32931. | 69087 | $302.30 |
| 32932. | 69107 | $31.81 |
| 32933. | 69108 | $23.80 |
| 32934. | 69111 | $19.27 |
| 32935. | 69114 | $249.41 |
| 32936. | 69115 | $35.70 |
| 32937. | 69119 | $2,916.52 |
| 32938. | 69126 | $47.61 |
| 32939. | 69127 | $10.07 |
| 32940. | 69128 | $23.80 |
| 32941. | 69144 | $510.07 |
| 32942. | 69145 | $503.77 |
| 32943. | 69152 | $238.03 |
| 32944. | 69154 | $89.29 |
| 32945. | 69158 | $38.53 |
| 32946. | 69163 | $142.65 |
| 32947. | 69165 | $214.23 |
| 32948. | 69166 | $91.72 |
| 32949. | 69168 | $20.27 |
| 32950. | 69171 | $229.12 |
| 32951. | 69173 | $160.06 |
| 32952. | 69174 | $6.52 |
| 32953. | 69178 | $18.90 |
| 32954. | 69187 | $12,143.12 |
| 32955. | 69188 | $9,014.53 |
| 32956. | 69191 | $310.09 |
| 32957. | 69192 | $545.14 |
| 32958. | 69193 | $1,694.76 |
| 32959. | 69194 | $197.84 |
| 32960. | 69195 | $1,044.71 |
| 32961. | 69196 | $196.44 |
| 32962. | 69197 | $3,571.65 |
| 32963. | 69198 | $1,785.82 |
| 32964. | 69199 | $1,071.49 |
| 32965. | 69202 | $39.11 |
| 32966. | 69203 | $98.22 |
| 32967. | 69204 | $22.32 |
| 32968. | 69205 | $90.18 |
| 32969. | 69206 | $9.82 |
| 32970. | 69207 | $71.43 |

| # | Payee ID | Payment Amount | # | Payee ID | Payment Amount | # | Payee ID | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| 32971. | 69211 | $35.99 | 33041. | 69385 | $716.49 | 33111. | 69537 | $1,449.93 |
| 32972. | 69212 | $170.82 | 33042. | 69387 | $174.99 | 33112. | 69538 | $6,188.76 |
| 32973. | 69213 | $24,587.14 | 33043. | 69388 | $6,915.22 | 33113. | 69542 | $191.98 |
| 32974. | 69214 | $89.29 | 33044. | 69391 | $589.32 | 33114. | 69543 | $154.47 |
| 32975. | 69215 | $107.15 | 33045. | 69398 | $262.49 | 33115. | 69544 | $26.79 |
| 32976. | 69219 | $944.83 | 33046. | 69399 | $940.41 | 33116. | 69545 | $87.06 |
| 32977. | 69221 | $12,117.01 | 33047. | 69400 | $408.27 | 33117. | 69546 | $607.18 |
| 32978. | 69222 | $251,649.87 | 33048. | 69402 | $35.72 | 33118. | 69548 | $46.88 |
| 32979. | 69224 | $23,802.91 | 33049. | 69407 | $73.49 | 33119. | 69549 | $26.79 |
| 32980. | 69225 | $1,190.15 | 33050. | 69408 | $146.88 | 33120. | 69551 | $66.97 |
| 32981. | 69226 | $633,055.94 | 33051. | 69409 | $116.66 | 33121. | 69556 | $162.96 |
| 32982. | 69230 | $191.08 | 33052. | 69410 | $11,364.61 | 33122. | 69557 | $104.47 |
| 32983. | 69232 | $5,545.28 | 33053. | 69412 | $405.58 | 33123. | 69558 | $448.69 |
| 32984. | 69236 | $35.72 | 33054. | 69414 | $2,610.29 | 33124. | 69559 | $129.47 |
| 32985. | 69237 | $111.61 | 33055. | 69419 | $2,096.47 | 33125. | 69560 | $165.19 |
| 32986. | 69238 | $89.29 | 33056. | 69420 | $5,631.75 | 33126. | 69562 | $167.42 |
| 32987. | 69239 | $30.54 | 33057. | 69421 | $80,204.34 | 33127. | 69563 | $136.17 |
| 32988. | 69240 | $40.15 | 33058. | 69422 | $1,380.64 | 33128. | 69564 | $116.08 |
| 32989. | 69241 | $446.46 | 33059. | 69423 | $44,711.13 | 33129. | 69565 | $44.65 |
| 32990. | 69242 | $44.65 | 33060. | 69424 | $3,930.05 | 33130. | 69566 | $167.42 |
| 32991. | 69243 | $111.61 | 33061. | 69441 | $338.35 | 33131. | 69567 | $111.61 |
| 32992. | 69244 | $88.34 | 33062. | 69442 | $590.57 | 33132. | 69568 | $296.89 |
| 32993. | 69245 | $44.65 | 33063. | 69444 | $892.91 | 33133. | 69569 | $51.34 |
| 32994. | 69246 | $80.36 | 33064. | 69448 | $1,698.47 | 33134. | 69570 | $100.45 |
| 32995. | 69247 | $89.29 | 33065. | 69449 | $2,456.72 | 33135. | 69571 | $20.09 |
| 32996. | 69250 | $89.29 | 33066. | 69450 | $7,288.01 | 33136. | 69572 | $31.25 |
| 32997. | 69251 | $89.29 | 33067. | 69451 | $16,169.44 | 33137. | 69573 | $114.29 |
| 32998. | 69254 | $1,871.11 | 33068. | 69452 | $45,113.12 | 33138. | 69574 | $254.48 |
| 32999. | 69256 | $44.20 | 33069. | 69453 | $11,164.80 | 33139. | 69575 | $203.14 |
| 33000. | 69257 | $45.54 | 33070. | 69454 | $7,732.51 | 33140. | 69577 | $85.72 |
| 33001. | 69263 | $357.04 | 33071. | 69458 | $3,666.94 | 33141. | 69578 | $142.87 |
| 33002. | 69265 | $371.50 | 33072. | 69459 | $5,981.18 | 33142. | 69580 | $91.52 |
| 33003. | 69266 | $291.65 | 33073. | 69460 | $3,397.03 | 33143. | 69581 | $310.29 |
| 33004. | 69267 | $115.86 | 33074. | 69463 | $1,435.22 | 33144. | 69582 | $89.29 |
| 33005. | 69278 | $891.53 | 33075. | 69470 | $19,492.66 | 33145. | 69583 | $151.88 |
| 33006. | 69280 | $133.94 | 33076. | 69476 | $178.58 | 33146. | 69584 | $180.81 |
| 33007. | 69282 | $595.02 | 33077. | 69482 | $71.43 | 33147. | 69585 | $71.43 |
| 33008. | 69288 | $89.29 | 33078. | 69483 | $821.48 | 33148. | 69586 | $93.76 |
| 33009. | 69292 | $111.61 | 33079. | 69484 | $5,589.63 | 33149. | 69587 | $46.88 |
| 33010. | 69295 | $267.04 | 33080. | 69485 | $2,250.14 | 33150. | 69588 | $140.63 |
| 33011. | 69297 | $91.77 | 33081. | 69486 | $830.41 | 33151. | 69589 | $95.99 |
| 33012. | 69298 | $203.67 | 33082. | 69488 | $1,767.97 | 33152. | 69590 | $165.19 |
| 33013. | 69300 | $241.81 | 33083. | 69489 | $2,384.08 | 33153. | 69591 | $196.44 |
| 33014. | 69302 | $188.01 | 33084. | 69490 | $3,178.77 | 33154. | 69592 | $60.27 |
| 33015. | 69303 | $232.03 | 33085. | 69492 | $173.14 | 33155. | 69593 | $20.09 |
| 33016. | 69306 | $116.39 | 33086. | 69493 | $794.75 | 33156. | 69595 | $160.72 |
| 33017. | 69307 | $273.16 | 33087. | 69494 | $719.57 | 33157. | 69596 | $154.03 |
| 33018. | 69308 | $123.09 | 33088. | 69497 | $287.34 | 33158. | 69597 | $114.65 |
| 33019. | 69312 | $94.17 | 33089. | 69498 | $148.37 | 33159. | 69598 | $93.76 |
| 33020. | 69313 | $306.45 | 33090. | 69501 | $5,357.47 | 33160. | 69599 | $69.20 |
| 33021. | 69315 | $152.20 | 33091. | 69502 | $1,194.85 | 33161. | 69600 | $58.11 |
| 33022. | 69317 | $294.71 | 33092. | 69503 | $9,027.34 | 33162. | 69602 | $646.81 |
| 33023. | 69320 | $452.26 | 33093. | 69505 | $1,463.02 | 33163. | 69612 | $5,781.89 |
| 33024. | 69324 | $1,094.64 | 33094. | 69506 | $16,786.75 | 33164. | 69613 | $807.62 |
| 33025. | 69325 | $27,785.19 | 33095. | 69507 | $66,998.10 | 33165. | 69614 | $247.01 |
| 33026. | 69326 | $12,763.55 | 33096. | 69508 | $321.50 | 33166. | 69615 | $629.32 |
| 33027. | 69327 | $360,878.33 | 33097. | 69509 | $21,791.41 | 33167. | 69616 | $44.65 |
| 33028. | 69335 | $654.64 | 33098. | 69510 | $8,996.73 | 33168. | 69618 | $89.29 |
| 33029. | 69361 | $59.51 | 33099. | 69511 | $112,969.81 | 33169. | 69619 | $89.29 |
| 33030. | 69369 | $33,785.69 | 33100. | 69512 | $38,890.21 | 33170. | 69620 | $44.65 |
| 33031. | 69370 | $9,690.64 | 33101. | 69513 | $26,581.13 | 33171. | 69621 | $52.46 |
| 33032. | 69371 | $16,716.11 | 33102. | 69514 | $49,303.70 | 33172. | 69622 | $110.89 |
| 33033. | 69372 | $2,536.31 | 33103. | 69515 | $1,828.16 | 33173. | 69623 | $216.13 |
| 33034. | 69373 | $1,780.76 | 33104. | 69516 | $8,209.32 | 33174. | 69624 | $48.34 |
| 33035. | 69374 | $3,345.15 | 33105. | 69517 | $22,230.60 | 33175. | 69625 | $343.09 |
| 33036. | 69375 | $64.88 | 33106. | 69518 | $35.72 | 33176. | 69626 | $72.91 |
| 33037. | 69376 | $2,214.79 | 33107. | 69529 | $35.72 | 33177. | 69627 | $154.36 |
| 33038. | 69379 | $743.71 | 33108. | 69530 | $33.48 | 33178. | 69628 | $171.54 |
| 33039. | 69380 | $656.22 | 33109. | 69535 | $4,538.06 | 33179. | 69629 | $136.51 |
| 33040. | 69383 | $19,947.66 | 33110. | 69536 | $1,689.89 | 33180. | 69631 | $327.32 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 33181. | 69633 | $178.58 |
| 33182. | 69634 | $133.94 |
| 33183. | 69635 | $26.79 |
| 33184. | 69636 | $62.50 |
| 33185. | 69638 | $89.29 |
| 33186. | 69639 | $44.65 |
| 33187. | 69642 | $357.04 |
| 33188. | 69643 | $19.37 |
| 33189. | 69646 | $7.05 |
| 33190. | 69648 | $44.65 |
| 33191. | 69649 | $160.41 |
| 33192. | 69650 | $40.22 |
| 33193. | 69651 | $328.93 |
| 33194. | 69652 | $494.69 |
| 33195. | 69655 | $98.06 |
| 33196. | 69659 | $419.67 |
| 33197. | 69660 | $3,157.79 |
| 33198. | 69661 | $1,524.39 |
| 33199. | 69662 | $495.86 |
| 33200. | 69669 | $14,465.18 |
| 33201. | 69670 | $12,435.26 |
| 33202. | 69671 | $6,354.11 |
| 33203. | 69672 | $4,003.55 |
| 33204. | 69673 | $13,661.56 |
| 33205. | 69674 | $4,003.55 |
| 33206. | 69675 | $254.77 |
| 33207. | 69676 | $9,320.38 |
| 33208. | 69677 | $8,383.18 |
| 33209. | 69678 | $682.42 |
| 33210. | 69689 | $11.86 |
| 33211. | 69692 | $125.01 |
| 33212. | 69693 | $2,139.18 |
| 33213. | 69695 | $456.20 |
| 33214. | 69696 | $16.97 |
| 33215. | 69697 | $35.24 |
| 33216. | 69698 | $14.10 |
| 33217. | 69699 | $28.19 |
| 33218. | 69700 | $28.19 |
| 33219. | 69701 | $21.15 |
| 33220. | 69702 | $28.19 |
| 33221. | 69703 | $14.10 |
| 33222. | 69704 | $35.24 |
| 33223. | 69705 | $14.10 |
| 33224. | 69706 | $66.97 |
| 33225. | 69707 | $33.04 |
| 33226. | 69708 | $26.79 |
| 33227. | 69709 | $16.52 |
| 33228. | 69710 | $44.65 |
| 33229. | 69711 | $178.58 |
| 33230. | 69712 | $17.86 |
| 33231. | 69713 | $8.93 |
| 33232. | 69714 | $44.65 |
| 33233. | 69718 | $8.93 |
| 33234. | 69719 | $11.16 |
| 33235. | 69723 | $51.04 |
| 33236. | 69726 | $9.38 |
| 33237. | 69727 | $47.61 |
| 33238. | 69728 | $43.75 |
| 33239. | 69729 | $1,377.02 |
| 33240. | 69732 | $17.41 |
| 33241. | 69733 | $14.37 |
| 33242. | 69734 | $26.31 |
| 33243. | 69739 | $32.73 |
| 33244. | 69740 | $32.73 |
| 33245. | 69741 | $32.73 |
| 33246. | 69742 | $76.43 |
| 33247. | 69743 | $19.11 |
| 33248. | 69744 | $309.44 |
| 33249. | 69745 | $47.61 |
| 33250. | 69748 | $17.86 |
| 33251. | 69750 | $33.58 |
| 33252. | 69751 | $62.26 |
| 33253. | 69752 | $62.26 |
| 33254. | 69767 | $404.65 |
| 33255. | 69769 | $68.00 |
| 33256. | 69770 | $68.00 |
| 33257. | 69771 | $438.48 |
| 33258. | 69774 | $211.86 |
| 33259. | 69775 | $211.86 |
| 33260. | 69777 | $365.72 |
| 33261. | 69778 | $214.36 |
| 33262. | 69779 | $363.06 |
| 33263. | 69780 | $667.56 |
| 33264. | 69781 | $619.32 |
| 33265. | 69782 | $695.19 |
| 33266. | 69783 | $485.16 |
| 33267. | 69784 | $491.22 |
| 33268. | 69786 | $382.80 |
| 33269. | 69787 | $102.47 |
| 33270. | 69791 | $33.36 |
| 33271. | 69792 | $452.37 |
| 33272. | 69793 | $471.48 |
| 33273. | 69794 | $140.35 |
| 33274. | 69796 | $197.07 |
| 33275. | 69797 | $75.07 |
| 33276. | 69798 | $37.61 |
| 33277. | 69799 | $37.61 |
| 33278. | 69800 | $37.61 |
| 33279. | 69801 | $1,888.34 |
| 33280. | 69802 | $75.07 |
| 33281. | 69803 | $268.95 |
| 33282. | 69804 | $37.61 |
| 33283. | 69805 | $188.58 |
| 33284. | 69806 | $102.67 |
| 33285. | 69807 | $37.31 |
| 33286. | 69809 | $74.46 |
| 33287. | 69810 | $70.82 |
| 33288. | 69811 | $112.68 |
| 33289. | 69812 | $294.81 |
| 33290. | 69813 | $563.59 |
| 33291. | 69814 | $151.98 |
| 33292. | 69817 | $178.58 |
| 33293. | 69819 | $16.19 |
| 33294. | 69820 | $194.36 |
| 33295. | 69821 | $1,405.05 |
| 33296. | 69830 | $31.50 |
| 33297. | 69831 | $12,260.76 |
| 33298. | 69832 | $879.52 |
| 33299. | 69835 | $26.79 |
| 33300. | 69836 | $194.23 |
| 33301. | 69837 | $140.05 |
| 33302. | 69844 | $12.35 |
| 33303. | 69868 | $27.66 |
| 33304. | 69869 | $599.32 |
| 33305. | 69870 | $84.08 |
| 33306. | 69871 | $132.61 |
| 33307. | 69878 | $37.07 |
| 33308. | 69880 | $20.99 |
| 33309. | 69881 | $4.45 |
| 33310. | 69882 | $43.02 |
| 33311. | 69887 | $27.66 |
| 33312. | 69890 | $405.75 |
| 33313. | 69891 | $145.10 |
| 33314. | 69892 | $31.64 |
| 33315. | 69896 | $56.43 |
| 33316. | 69897 | $304.11 |
| 33317. | 69898 | $17.86 |
| 33318. | 69900 | $138.22 |
| 33319. | 69901 | $94.05 |
| 33320. | 69902 | $491.23 |
| 33321. | 69923 | $3,071.98 |
| 33322. | 69924 | $110.64 |
| 33323. | 69925 | $133.94 |
| 33324. | 69937 | $3,687.73 |
| 33325. | 69938 | $589.18 |
| 33326. | 69939 | $814.32 |
| 33327. | 69940 | $30.60 |
| 33328. | 69941 | $20.26 |
| 33329. | 69943 | $9.21 |
| 33330. | 69944 | $129.25 |
| 33331. | 69945 | $45.28 |
| 33332. | 69946 | $45.28 |
| 33333. | 69947 | $583.30 |
| 33334. | 69949 | $14.80 |
| 33335. | 69952 | $20.47 |
| 33336. | 69955 | $70.01 |
| 33337. | 69959 | $2,436.08 |
| 33338. | 69961 | $12.94 |
| 33339. | 69962 | $14.89 |
| 33340. | 69967 | $68.87 |
| 33341. | 69970 | $571.46 |
| 33342. | 69971 | $86.59 |
| 33343. | 69973 | $7.64 |
| 33344. | 69975 | $3,064.74 |
| 33345. | 69976 | $38.28 |
| 33346. | 69977 | $87.50 |
| 33347. | 69980 | $237.73 |
| 33348. | 69984 | $128.02 |
| 33349. | 69986 | $153.61 |
| 33350. | 69987 | $22,262.15 |
| 33351. | 69988 | $9,005.55 |
| 33352. | 69990 | $257.00 |
| 33353. | 69992 | $191.80 |
| 33354. | 69993 | $645.23 |
| 33355. | 69995 | $2,530.10 |
| 33356. | 69996 | $1,468.22 |
| 33357. | 69997 | $78.23 |
| 33358. | 69999 | $8,331.02 |
| 33359. | 70003 | $1,870.26 |
| 33360. | 70004 | $256.53 |
| 33361. | 70008 | $69.15 |
| 33362. | 70009 | $1,106.43 |
| 33363. | 70010 | $55.32 |
| 33364. | 70011 | $40.88 |
| 33365. | 70026 | $124.14 |
| 33366. | 70027 | $26.79 |
| 33367. | 70030 | $180.83 |
| 33368. | 70031 | $632.51 |
| 33369. | 70035 | $103.35 |
| 33370. | 70040 | $76.45 |
| 33371. | 70044 | $135.61 |
| 33372. | 70045 | $3,708.35 |
| 33373. | 70050 | $150.44 |
| 33374. | 70052 | $278.68 |
| 33375. | 70053 | $277.71 |
| 33376. | 70054 | $280.38 |
| 33377. | 70055 | $15.71 |
| 33378. | 70056 | $15.71 |
| 33379. | 70057 | $187.48 |
| 33380. | 70061 | $425.52 |
| 33381. | 70063 | $214.38 |
| 33382. | 70064 | $304.57 |
| 33383. | 70065 | $4,410.95 |
| 33384. | 70072 | $89.29 |
| 33385. | 70082 | $11,828.66 |
| 33386. | 70084 | $16,984.75 |
| 33387. | 70085 | $14,012.41 |
| 33388. | 70086 | $22,072.89 |
| 33389. | 70090 | $44.65 |
| 33390. | 70091 | $44.65 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 33391. | 70093 | $44.65 |
| 33392. | 70097 | $71.43 |
| 33393. | 70098 | $44.65 |
| 33394. | 70100 | $35.72 |
| 33395. | 70101 | $44.65 |
| 33396. | 70102 | $142.87 |
| 33397. | 70104 | $26.19 |
| 33398. | 70105 | $2,605.26 |
| 33399. | 70106 | $535.75 |
| 33400. | 70107 | $835.77 |
| 33401. | 70108 | $1,672.20 |
| 33402. | 70109 | $2,126.78 |
| 33403. | 70112 | $62.50 |
| 33404. | 70113 | $103.58 |
| 33405. | 70118 | $669.68 |
| 33406. | 70121 | $44.65 |
| 33407. | 70122 | $64.29 |
| 33408. | 70123 | $169.65 |
| 33409. | 70124 | $151.80 |
| 33410. | 70125 | $28.57 |
| 33411. | 70126 | $169.65 |
| 33412. | 70127 | $66.97 |
| 33413. | 70128 | $236.95 |
| 33414. | 70129 | $75.90 |
| 33415. | 70130 | $32.14 |
| 33416. | 70131 | $89.29 |
| 33417. | 70132 | $44.65 |
| 33418. | 70133 | $35.72 |
| 33419. | 70134 | $1,211.09 |
| 33420. | 70135 | $116.08 |
| 33421. | 70136 | $49.11 |
| 33422. | 70138 | $223.23 |
| 33423. | 70139 | $446.46 |
| 33424. | 70140 | $455.39 |
| 33425. | 70141 | $330.38 |
| 33426. | 70142 | $857.20 |
| 33427. | 70144 | $1,982.27 |
| 33428. | 70146 | $31.25 |
| 33429. | 70147 | $116.08 |
| 33430. | 70148 | $33.93 |
| 33431. | 70150 | $42.41 |
| 33432. | 70151 | $62.50 |
| 33433. | 70152 | $53.57 |
| 33434. | 70153 | $4,534.68 |
| 33435. | 70154 | $44.65 |
| 33436. | 70155 | $261.86 |
| 33437. | 70156 | $53.57 |
| 33438. | 70157 | $17.86 |
| 33439. | 70158 | $196.44 |
| 33440. | 70159 | $196.44 |
| 33441. | 70160 | $312.52 |
| 33442. | 70161 | $147.33 |
| 33443. | 70162 | $357.16 |
| 33444. | 70163 | $32.14 |
| 33445. | 70164 | $33.93 |
| 33446. | 70165 | $35.72 |
| 33447. | 70166 | $232.16 |
| 33448. | 70167 | $71.43 |
| 33449. | 70168 | $17.86 |
| 33450. | 70169 | $48.22 |
| 33451. | 70170 | $62.50 |
| 33452. | 70171 | $137.45 |
| 33453. | 70172 | $58.04 |
| 33454. | 70173 | $200.91 |
| 33455. | 70175 | $41.07 |
| 33456. | 70176 | $31.25 |
| 33457. | 70177 | $49.11 |
| 33458. | 70178 | $49.11 |
| 33459. | 70179 | $71.43 |
| 33460. | 70180 | $250.02 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 33461. | 70181 | $35.72 |
| 33462. | 70182 | $44.65 |
| 33463. | 70183 | $80.36 |
| 33464. | 70184 | $24.56 |
| 33465. | 70185 | $267.87 |
| 33466. | 70186 | $58.93 |
| 33467. | 70187 | $142.87 |
| 33468. | 70188 | $53.57 |
| 33469. | 70189 | $26.79 |
| 33470. | 70190 | $357.16 |
| 33471. | 70191 | $71.43 |
| 33472. | 70192 | $17.86 |
| 33473. | 70193 | $35.72 |
| 33474. | 70195 | $303.59 |
| 33475. | 70196 | $75.90 |
| 33476. | 70197 | $2,500.96 |
| 33477. | 70198 | $974.95 |
| 33478. | 70199 | $190.75 |
| 33479. | 70200 | $284.01 |
| 33480. | 70201 | $190.75 |
| 33481. | 70202 | $63.58 |
| 33482. | 70203 | $42.39 |
| 33483. | 70205 | $678.23 |
| 33484. | 70207 | $572.25 |
| 33485. | 70208 | $635.84 |
| 33486. | 70209 | $1,483.62 |
| 33487. | 70210 | $890.17 |
| 33488. | 70213 | $2,606.93 |
| 33489. | 70214 | $190.75 |
| 33490. | 70219 | $26.79 |
| 33491. | 70220 | $130.93 |
| 33492. | 70221 | $35.72 |
| 33493. | 70222 | $130.93 |
| 33494. | 70224 | $258.94 |
| 33495. | 70242 | $4,351.81 |
| 33496. | 70243 | $134.30 |
| 33497. | 70244 | $436.75 |
| 33498. | 70246 | $10,031.19 |
| 33499. | 70247 | $18,486.05 |
| 33500. | 70248 | $14,330.27 |
| 33501. | 70249 | $27,800.73 |
| 33502. | 70250 | $1,003.12 |
| 33503. | 70260 | $22,049.86 |
| 33504. | 70283 | $1,610.81 |
| 33505. | 70286 | $577.71 |
| 33506. | 70287 | $492.36 |
| 33507. | 70290 | $17,298.17 |
| 33508. | 70292 | $47,563.08 |
| 33509. | 70293 | $10,351.57 |
| 33510. | 70294 | $357.04 |
| 33511. | 70295 | $1,547.20 |
| 33512. | 70303 | $24,726.38 |
| 33513. | 70304 | $1,142.54 |
| 33514. | 70308 | $3,056.53 |
| 33515. | 70309 | $230.58 |
| 33516. | 70313 | $1,156.09 |
| 33517. | 70315 | $507.93 |
| 33518. | 70317 | $10.47 |
| 33519. | 70318 | $860.50 |
| 33520. | 70319 | $3,154.39 |
| 33521. | 70320 | $12.11 |
| 33522. | 70321 | $68.56 |
| 33523. | 70322 | $63.60 |
| 33524. | 70323 | $19.09 |
| 33525. | 70325 | $103.41 |
| 33526. | 70326 | $16.55 |
| 33527. | 70329 | $17.86 |
| 33528. | 70330 | $43.23 |
| 33529. | 70336 | $87.06 |
| 33530. | 70338 | $14.58 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 33531. | 70340 | $80.72 |
| 33532. | 70349 | $4.02 |
| 33533. | 70356 | $2.14 |
| 33534. | 70362 | $4.46 |
| 33535. | 70367 | $22.77 |
| 33536. | 70368 | $11.52 |
| 33537. | 70374 | $2.50 |
| 33538. | 70375 | $9.91 |
| 33539. | 70380 | $5.63 |
| 33540. | 70382 | $13.13 |
| 33541. | 70386 | $14.91 |
| 33542. | 70397 | $7.68 |
| 33543. | 70399 | $4.91 |
| 33544. | 70400 | $10.36 |
| 33545. | 70402 | $4.64 |
| 33546. | 70408 | $3.04 |
| 33547. | 70409 | $3.13 |
| 33548. | 70410 | $2.95 |
| 33549. | 70411 | $29.64 |
| 33550. | 70412 | $2.41 |
| 33551. | 70413 | $1.96 |
| 33552. | 70414 | $14.82 |
| 33553. | 70416 | $2.23 |
| 33554. | 70417 | $8.57 |
| 33555. | 70418 | $13.48 |
| 33556. | 70424 | $5.54 |
| 33557. | 70425 | $8.21 |
| 33558. | 70426 | $853.69 |
| 33559. | 70428 | $15.89 |
| 33560. | 70429 | $10.27 |
| 33561. | 70432 | $7.41 |
| 33562. | 70435 | $3,222.16 |
| 33563. | 70438 | $413.15 |
| 33564. | 70440 | $10.54 |
| 33565. | 70441 | $13.39 |
| 33566. | 70444 | $12.50 |
| 33567. | 70445 | $3.39 |
| 33568. | 70446 | $3.39 |
| 33569. | 70451 | $5.63 |
| 33570. | 70453 | $16.52 |
| 33571. | 70465 | $8.66 |
| 33572. | 70468 | $29.11 |
| 33573. | 70471 | $505.21 |
| 33574. | 70474 | $9.11 |
| 33575. | 70476 | $131.73 |
| 33576. | 70478 | $5.75 |
| 33577. | 70479 | $2,062.43 |
| 33578. | 70480 | $1,728.80 |
| 33579. | 70481 | $166.81 |
| 33580. | 70482 | $38,435.36 |
| 33581. | 70483 | $48,118.39 |
| 33582. | 70484 | $160.72 |
| 33583. | 70485 | $52.12 |
| 33584. | 70486 | $15,169.35 |
| 33585. | 70487 | $6,580.76 |
| 33586. | 70489 | $23,311.47 |
| 33587. | 70493 | $31.25 |
| 33588. | 70495 | $13.39 |
| 33589. | 70496 | $13.39 |
| 33590. | 70499 | $17.86 |
| 33591. | 70500 | $13.39 |
| 33592. | 70502 | $62.50 |
| 33593. | 70510 | $66.97 |
| 33594. | 70523 | $89.29 |
| 33595. | 70526 | $44.65 |
| 33596. | 70530 | $20.09 |
| 33597. | 70531 | $6.70 |
| 33598. | 70532 | $44.65 |
| 33599. | 70536 | $89.29 |
| 33600. | 70539 | $348.24 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 33601. | 70541 | $35.72 |
| 33602. | 70542 | $35.72 |
| 33603. | 70545 | $89.29 |
| 33604. | 70547 | $89.29 |
| 33605. | 70553 | $44.65 |
| 33606. | 70560 | $17.86 |
| 33607. | 70568 | $156.26 |
| 33608. | 70569 | $163.66 |
| 33609. | 70577 | $4,207.36 |
| 33610. | 70578 | $2,492.76 |
| 33611. | 70579 | $3,240.69 |
| 33612. | 70580 | $17,494.77 |
| 33613. | 70581 | $10,052.06 |
| 33614. | 70582 | $13,189.93 |
| 33615. | 70583 | $5,831.59 |
| 33616. | 70584 | $52,737.45 |
| 33617. | 70585 | $11,651.05 |
| 33618. | 70586 | $238.03 |
| 33619. | 70587 | $4,189.55 |
| 33620. | 70588 | $349.71 |
| 33621. | 70595 | $214.23 |
| 33622. | 70605 | $160.72 |
| 33623. | 70611 | $4,629.90 |
| 33624. | 70615 | $2,926.28 |
| 33625. | 70616 | $583.30 |
| 33626. | 70619 | $17.86 |
| 33627. | 70620 | $89.29 |
| 33628. | 70621 | $26.79 |
| 33629. | 70623 | $26.79 |
| 33630. | 70626 | $80.36 |
| 33631. | 70627 | $35.72 |
| 33632. | 70628 | $26.79 |
| 33633. | 70629 | $26.79 |
| 33634. | 70630 | $8.93 |
| 33635. | 70631 | $53.57 |
| 33636. | 70632 | $93.76 |
| 33637. | 70634 | $17.86 |
| 33638. | 70635 | $53.57 |
| 33639. | 70636 | $35.72 |
| 33640. | 70637 | $26.79 |
| 33641. | 70638 | $1,103.98 |
| 33642. | 70639 | $21,922.45 |
| 33643. | 70640 | $3,286.54 |
| 33644. | 70642 | $29,507.63 |
| 33645. | 70643 | $144,850.71 |
| 33646. | 70644 | $64,463.00 |
| 33647. | 70645 | $38,633.38 |
| 33648. | 70646 | $31,045.34 |
| 33649. | 70648 | $735.66 |
| 33650. | 70649 | $63.58 |
| 33651. | 70652 | $2,701.67 |
| 33652. | 70653 | $2,836.75 |
| 33653. | 70655 | $2,416.09 |
| 33654. | 70659 | $15,781.06 |
| 33655. | 70660 | $23,089.11 |
| 33656. | 70671 | $20,707.32 |
| 33657. | 70674 | $187.23 |
| 33658. | 70675 | $2,678.74 |
| 33659. | 70677 | $50,319.73 |
| 33660. | 70679 | $5,357.47 |
| 33661. | 70682 | $25,811.23 |
| 33662. | 70683 | $12,500.77 |
| 33663. | 70686 | $25,448.00 |
| 33664. | 70688 | $1,250.08 |
| 33665. | 70689 | $28,721.20 |
| 33666. | 70690 | $4,505.32 |
| 33667. | 70691 | $75.45 |
| 33668. | 70692 | $27,572.19 |
| 33669. | 70695 | $101,954.57 |
| 33670. | 70703 | $140,336.84 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 33671. | 70705 | $133,875.70 |
| 33672. | 70706 | $892.91 |
| 33673. | 70708 | $233.32 |
| 33674. | 70709 | $29.17 |
| 33675. | 70710 | $21.87 |
| 33676. | 70711 | $87.50 |
| 33677. | 70712 | $58.33 |
| 33678. | 70714 | $255.20 |
| 33679. | 70715 | $43.75 |
| 33680. | 70719 | $21.87 |
| 33681. | 70720 | $43.75 |
| 33682. | 70721 | $43.75 |
| 33683. | 70728 | $32.73 |
| 33684. | 70729 | $36.12 |
| 33685. | 70730 | $32.73 |
| 33686. | 70733 | $61,777.92 |
| 33687. | 70734 | $3,000.19 |
| 33688. | 70735 | $2,160.17 |
| 33689. | 70736 | $8,578.94 |
| 33690. | 70737 | $4,132.99 |
| 33691. | 70738 | $1,642.85 |
| 33692. | 70739 | $6,696.84 |
| 33693. | 70740 | $21,519.19 |
| 33694. | 70741 | $59,927.44 |
| 33695. | 70742 | $273.87 |
| 33696. | 70746 | $77.64 |
| 33697. | 70747 | $679.39 |
| 33698. | 70748 | $38.82 |
| 33699. | 70749 | $1,828.34 |
| 33700. | 70750 | $105,578.31 |
| 33701. | 70751 | $84,298.27 |
| 33702. | 70752 | $74,607.92 |
| 33703. | 70753 | $11.17 |
| 33704. | 70754 | $11.17 |
| 33705. | 70755 | $4,464.56 |
| 33706. | 70756 | $16,956.40 |
| 33707. | 70760 | $178.58 |
| 33708. | 70761 | $3,437.71 |
| 33709. | 70762 | $84.83 |
| 33710. | 70763 | $241.09 |
| 33711. | 70764 | $2,473.37 |
| 33712. | 70767 | $375.02 |
| 33713. | 70768 | $125.01 |
| 33714. | 70769 | $625.04 |
| 33715. | 70770 | $3,279.27 |
| 33716. | 70771 | $23,392.12 |
| 33717. | 70772 | $303.30 |
| 33718. | 70773 | $6,011.99 |
| 33719. | 70823 | $70.78 |
| 33720. | 70824 | $82.04 |
| 33721. | 70825 | $423.03 |
| 33722. | 70826 | $199.45 |
| 33723. | 70827 | $121.46 |
| 33724. | 70828 | $136.74 |
| 33725. | 70829 | $100.54 |
| 33726. | 70830 | $135.13 |
| 33727. | 70831 | $154.44 |
| 33728. | 70832 | $47.61 |
| 33729. | 70833 | $41.83 |
| 33730. | 70834 | $82.04 |
| 33731. | 70835 | $109.39 |
| 33732. | 70836 | $87.67 |
| 33733. | 70837 | $96.52 |
| 33734. | 70838 | $85.26 |
| 33735. | 70839 | $123.87 |
| 33736. | 70840 | $188.22 |
| 33737. | 70841 | $86.87 |
| 33738. | 70842 | $48.26 |
| 33739. | 70843 | $139.61 |
| 33740. | 70844 | $122.15 |

| # | Payee ID | Payment Amount |
|---|---|---|
| 33741. | 70845 | $316.11 |
| 33742. | 70846 | $24.13 |
| 33743. | 70847 | $159.56 |
| 33744. | 70848 | $46.10 |
| 33745. | 70849 | $2,792.29 |
| 33746. | 70850 | $104.57 |
| 33747. | 70851 | $24.13 |
| 33748. | 70853 | $151.22 |
| 33749. | 70854 | $193.04 |
| 33750. | 70855 | $353.91 |
| 33751. | 70856 | $482.61 |
| 33752. | 70857 | $321.74 |
| 33753. | 70858 | $707.83 |
| 33754. | 70859 | $160.87 |
| 33755. | 70860 | $160.87 |
| 33756. | 70861 | $247.71 |
| 33757. | 70862 | $159.56 |
| 33758. | 70863 | $159.56 |
| 33759. | 70864 | $321.74 |
| 33760. | 70865 | $135.76 |
| 33761. | 70866 | $289.57 |
| 33762. | 70867 | $193.04 |
| 33763. | 70868 | $57.11 |
| 33764. | 70869 | $18,336.25 |
| 33765. | 70870 | $27,118.57 |
| 33766. | 70871 | $688.52 |
| 33767. | 70872 | $78.83 |
| 33768. | 70873 | $145.83 |
| 33769. | 70932 | $183.71 |
| 33770. | 70933 | $1,462.30 |
| 33771. | 70934 | $1,576.53 |
| 33772. | 70937 | $12,542.02 |
| 33773. | 70941 | $901.14 |
| 33774. | 70942 | $2,923.30 |
| 33775. | 70943 | $633.34 |
| 33776. | 70945 | $306.70 |
| 33777. | 70946 | $85.51 |
| 33778. | 70947 | $342.02 |
| 33779. | 70948 | $171.01 |
| 33780. | 70949 | $384.77 |
| 33781. | 70950 | $213.76 |
| 33782. | 70951 | $1,710.10 |
| 33783. | 70952 | $427.53 |
| 33784. | 70956 | $9,351.32 |
| 33785. | 70960 | $847.94 |
| 33786. | 70961 | $478.18 |
| 33787. | 70962 | $87.04 |
| 33788. | 70963 | $28,662.85 |
| 33789. | 70964 | $42.75 |
| 33790. | 70965 | $8,771.35 |
| 33791. | 70967 | $4,357.19 |
| 33792. | 70969 | $6,671.95 |
| 33793. | 70970 | $1,712.17 |
| 33794. | 70971 | $17,057.77 |
| 33795. | 70972 | $154.53 |
| 33796. | 70974 | $140.64 |
| 33797. | 70975 | $484,578.92 |
| 33798. | 70976 | $9,670.45 |
| 33799. | 70979 | $45,021.46 |
| 33800. | 70980 | $235.95 |
| 33801. | 70981 | $258.63 |
| 33802. | 70986 | $20.79 |
| 33803. | 70987 | $12.42 |
| 33804. | 70990 | $3,132.12 |
| 33805. | 70991 | $8.92 |
| 33806. | 70992 | $21,152.09 |
| 33807. | 70998 | $3,043.82 |
| 33808. | 70999 | $206,540.63 |
| 33809. | 71001 | $64.54 |
| 33810. | 71002 | $56.82 |